**FILED**

**June 29, 2012**

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0004317697

**138**

1  MARC A. LEVINSON (STATE BAR NO. 57613)
   malevinson@orrick.com
2  NORMAN C. HILE (STATE BAR NO. 57299)
   nhile@orrick.com
3  JOHN W. KILLEEN (STATE BAR NO. 258395)
   jkilleen@orrick.com
4  ORRICK, HERRINGTON & SUTCLIFFE LLP
   400 Capitol Mall, Suite 3000
5  Sacramento, California  95814-4497
   Telephone:    (916) 447-9200
6  Facsimile:    (916) 329-4900

7  Attorneys for Debtor
   City of Stockton

8

9              UNITED STATES BANKRUPTCY COURT

10               EASTERN DISTRICT OF CALIFORNIA

11                    SACRAMENTO DIVISION

12

13  In re:                          Case No.   2012-32118

14  CITY OF STOCKTON, CALIFORNIA,   D.C. No. OHS-1

15        Debtor.                   Chapter 9

16                                  **DECLARATION OF LAURIE**
                                    **MONTES IN SUPPORT OF CITY OF**
17                                  **STOCKTON'S STATEMENT OF**
                                    **QUALIFICATIONS UNDER SECTION**
18                                  **109(C) OF THE UNITED STATES**
                                    **BANKRUPTCY CODE**
19
                                    Date:      TBD
20                                  Time:      TBD
                                    Dept:      TBD
21                                  Judge:     TBD

22

23

24

25

26

27

28

I, Laurie Montes, hereby declare:

1.      I am one of two Deputy City Managers in Stockton, California ("the City" or "Stockton"). I make this declaration in support of the City's Statement Of Qualifications Under Section 109(c). In my capacity as Deputy City Manager, I oversee the Administrative Services Department (which includes Finance and Information Technology), Human Resources, the Community Services Department (which includes Library and Recreation), Entertainment Venues, and Operation Peacekeepers. At different times during my tenure as Deputy City Manager, I have overseen every City department for some period of time.

2.      I have served as Deputy City Manager since June 2008. Before that, I served as Housing Department Director and as the City's Budget Officer. I began working for the City in 1991 in the Housing and Redevelopment Department before joining the City Manager's Office in 1995. I hold a Bachelor of Science degree in Business Administration and a Master of Public Administration from California State University, Stanislaus.

*The City's Financial Troubles*

3.      The City has been grappling with massive budget deficits for the past several years. In simple terms, in recent years the City's General Fund revenues have plummeted while its General Fund expenditures have either remained the same or risen. As detailed below, in each of the past three springs, the City has projected that it would operate at a deficit of over $20 million during the following fiscal year.

4.      To close these gaps, the City has depleted reserves, renegotiated labor contracts and unilaterally imposed compensation reductions when negotiation was unsuccessful, cut jobs, cut services, defaulted on bond payments, deferred payouts to retiring employees, and otherwise used every tool at its disposal to maintain sufficient liquidity to sustain vital operations.

5.      Despite these efforts, as explained in the Declaration of Vanessa Burke being filed concurrently, the City has no remaining reserves and is facing an operating shortfall of almost $26 million for fiscal year 2012-13, which begins July 1, 2012.

/ / /

/ / /

*The City's Declining Financial Situation*

6.      Starting in the early 2000s, population and development surged in Stockton. Between 2000 and 2007, the City of 243,000 added an additional 42,000 residents.  Attached hereto as Exhibit A is a true and copy of historical population data for the City compiled by the California Department of Finance and obtained by the City from the Department of Finance's website.

7.      As home values increased, the City's property tax revenues more than doubled from $16.5 million in fiscal year 1999-2000 to $37.1 million[1] in fiscal year 2007-08.  Attached collectively hereto as Exhibit B are charts and tables showing (1) the historical net taxable assessed value of property within the City over the last 13 years; and (2) the City's historical property tax receipts over the last 15 years.  The City obtained the assessed value information from the San Joaquin County Assessor's Office through its property tax consultant, HdL.  The City compiled the tax receipts information from its own records.

8.      Sales and use taxes also rose by 65% between 2000 and 2006 as more people lived, worked, and spent in Stockton.  Attached hereto as Exhibit C are charts and tables showing the City's historical sales and use tax receipts, as compiled by City staff from the City's records.

9.      During this period of economic growth, the unemployment rate, though still historically high compared to other cities in California, dipped below 8%.  Attached hereto as Exhibit D is a chart and table showing the City's historical unemployment rate, as compiled by the federal Bureau of Labor Statistics and obtained by the City from the Bureau of Labor Statistics' website.

10.      Stockton's dependence on housing made the City ground zero in the foreclosure crisis that shook the nation in 2008.  Attached hereto collectively as Exhibit E are true and correct copies of two newspaper articles documenting Stockton's foreclosure crisis: Andrew Clark, *Welcome to Sub-Prime Capital, USA*, THE GUARDIAN, July 28, 2008, at 23; and Steve Chawkins, *A Magical Misery Tour in Stockton*, L.A. TIMES, Dec. 13, 2007.

---

[1] Excluding property taxes in lieu of vehicle license fees, as explained in footnote 2.

DECLARATION OF LAURIE MONTES IN SUPPORT OF CITY OF STOCKTON'S STATEMENT OF QUALIFICATIONS

11.     Since 2008, Stockton has been at or near the top of nationwide foreclosure rates. A study of U.S. home loans in 2011, conducted by the consulting firm CoreLogic, ranked Stockton second highest in loans "underwater" at 56% (second only to Las Vegas at 66%). And according to a federal government study published February 23, 2012, at 57.2%, the City ranks fourth out of 306 metropolitan areas nationwide in magnitude of home value reduction over the past five years. Attached hereto collectively as Exhibit F are both studies, along with an analysis by broker RealtyTrac stating that Stockton "posted the nation's highest metropolitan foreclosure rate in the first quarter" of this year.

12.     The median home price in the City, which peaked at $397,000 in 2006, has averaged $117,000 since 2009. The number of new residential dwelling unit permits issued by the City dropped from an average of 2,988 annually during fiscal years 2002-03 through 2004-05 to an average of 134 annually during fiscal years 2008-09 through 2011-2012. As a result, development-related fees and capital funding have virtually vanished. Attached collectively hereto as Exhibit G are: (1) a chart and table showing the City's historical median home prices, information which the City obtained from its property tax consultant, HdL; (2) a chart and table showing the historical number of new residential dwelling unit permits issued by the City, as compiled by city staff from the City's records.

13.     This swift economic reversal affected adversely the City's residents and, by extension, impaired its major revenue streams. As reflected in Exhibit B, the collapse in home values and the rash of foreclosures reduced the City's gross property tax collections (including property tax in lieu of VLF[2]) from $59.8 million in fiscal 2007-08 to $44.4 million in fiscal 2011-12, a decrease of $15.4 million, or 26%.

---

[2] The 2003-04 state budget contained a permanent reduction in vehicle license fee (VLF) rate from 2.0% to 0.65% (its then-current rate), with an elimination of the $4.4 billion in "backfill" that was being paid by the state to local government to compensate for local revenue losses due to the lower VLF rate. This "backfill" was replaced dollar-for-dollar with a like amount of property taxes taken from the schools; the state then increased aid to schools to compensate for their loss. Property tax received in lieu of VLF as part of this swap in funds rises and falls in accordance with changes in the secured roll, and is otherwise treated as property tax.

14.     The City's unemployment rate steadily rose from early 2007, peaking in early 2011 at over 22%, as reflected in Exhibit D.  Unemployment remains in the 20% range, over double the national rate of 8.2%.

15.     Stockton's poverty rate of 22.3% is half again as high as the California average of 14.9%, and the City ranks 11th highest of the 122 largest cities in California surveyed by the U.S. Census Bureau in 2009.  The City's median household income of $45,730 is three-quarters of the California average of $59,500, ranking 15th lowest of the 122 metropolitan areas in the same Census study, which is attached hereto as Exhibit H.

16.     As Stockton residents lost their jobs and houses, they spent less.  As seen in Exhibit C, sales and use taxes collected by the City fell from a peak in fiscal 2005-06 of $47.0 million to $32.7 million in fiscal 2009-10, a decline of $14.3 million or 30%.  Other revenue streams likewise were adversely affected.  Attached hereto collectively as Exhibit I are charts and tables showing the City's historical utility users tax receipts, franchise tax receipts, and business license tax receipts.  The City obtained this information from its records.

*The City Has Been Forced To Reduce Employee Positions And Reduce Employee Compensation, Either Unilaterally Or Through Renegotiation*

17.     These adverse economic circumstances left the City with a structural imbalance between its plummeting revenues and increasing expenses, as described more fully in the Declaration of Vanessa Burke.  Beginning in 2008, as the effects of the Great Recession were being felt, the City began to evaluate strategies for filling this revenue gap.

18.     Because labor costs have been and remain by far the City's largest General Fund expenditure, over the last few years, the City looked primarily to balance its budget through two strategies: (1) negotiating or imposing reductions in employee costs, with the goal of continuing to provide critical, albeit reduced, services to the public; and (2) eliminating many City positions, which necessarily resulted in significant reductions to service levels provided to the community.

19.     Accordingly, beginning in 2008, the City began to reduce pay and benefits costs and impose furloughs.  In the following years, the City offered early retirement incentives, and as the fiscal situation grew more desperate, furlough hours grew.  It then began to negotiate for

voluntary reductions in employee compensation and benefits, imposed a hiring freeze, and reduced City operational hours in many departments.  It also laid off employees, including police officers.

20.    Despite attempting to minimize layoffs through furloughs, contract re-negotiation, and early retirement offers, between fiscal years 2008-09 and the 2011-12, the City reduced its total full-time workforce by approximately 25%—from 1,886 employees to 1,414 employees, a drop of 472 positions.  The percentage reduction to General Fund full-time positions was higher, at 31%, or 424 positions.  Those cut included 98 sworn police positions (a 25% reduction), 47 non-sworn police positions (a 20% reduction), 76 fire positions (a 30% reduction), and 203 non-safety positions (a 43% reduction).  The following chart, prepared by City staff and consultants, summarizes the extent of the City's service reductions:

### City of Stockton Personnel by Fund

| General Fund | 08-09 | 09-10 | 10-11 | 11-12 | Chng frm 08-09 | Percent Change |
|---|---|---|---|---|---|---|
| Police-sworn | 398 | 312 | 292 | 300 | (98) | -25% |
| Police-non sworn | 232 | 207 | 199 | 185 | (47) | -20% |
| Fire | 253 | 265 | 226 | 177 | (76) | -30% |
| Subtotal Safety | 883 | 784 | 717 | 662 | (221) | -25% |
| Public Works | 163 | 78 | 59 | 62 | (101) | -62% |
| Library | 105 | 69 | 57 | 57 | (48) | -46% |
| Recreation | 46 | 32 | 27 | 26 | (20) | -43% |
| Administration | 157 | 123 | 125 | 124 | (33) | -21% |
| Subtotal Non-Safety | 471 | 302 | 268 | 269 | (202) | -43% |
| Total General Fund | 1,354 | 1,086 | 985 | 931 | (423) | -31% |
| | | | | | | |
| **Other Funds** | | | | | | |
| Police-Grants | 6 | 17 | 31 | 25 | 19 | 317% |
| Police-Measure W | 28 | 23 | 20 | 21 | (7) | -25% |
| Fire-Measure W | 40 | 22 | 21 | 20 | (20) | -50% |
| Fire-Emergency Communica | 17 | - | - | - | (17) | -100% |
| Development Services | 98 | 53 | 50 | 42 | (56) | -57% |
| Street Maint/Gas Tax* | 24 | 65 | 66 | 64 | 40 | 167% |
| Other Special Rev/Districts | 48 | 46 | 37 | 29 | (19) | -40% |
| Enterprises | 171 | 189 | 199 | 200 | 29 | 17% |
| Internal Service | 100 | 83 | 84 | 82 | (18) | -18% |
| Total Other Funds | 532 | 498 | 508 | 483 | (49) | -9% |
| Total All Funds | 1,886 | 1,584 | 1,493 | 1,414 | (472) | -25% |

*Gas Tax absorbed employees shifted from General Fund

21.    Despite these efforts, by May 2010, the City still faced a projected $23 million budget deficit in fiscal year 2010-2011.  On May 26, 2010, staff presented to the City Council a bleak picture of the City's financial situation.  Even though the City already had reduced employee positions, re-negotiated some contracts, and cut funding to community services, low revenues and high labor and retiree costs still left the City unable to balance its budget.  Based on staff's recommendation, in the May 26 meeting, the City Council declared a state of fiscal emergency and authorized the City Manager to "take appropriate and lawful measures that will achieve a balanced budget for fiscal year 2010-2011."  True and correct copies of the May 26, 2010 staff report and the resolution adopted on May 26 by the City Council are attached collectively hereto as Exhibit J.

22.    A month later, on June 22, 2010, acting under the fiscal emergency, the City Council unilaterally imposed terms that diverged from the terms of existing police and fire collective bargaining agreements.  In particular, among other things the emergency measures temporarily suspended scheduled pay increases from taking effect during fiscal year 2010-11, restricted time off, and closed a fire truck company.  True and correct copies of the June 22, 2010 staff report and the resolution adopted on June 22 by the City Council are attached collectively hereto as Exhibit K. By taking these actions, the City obtained approximately $23 million in savings and was able to limp into another fiscal year with a balanced budget.

23.    Despite such radical surgery, the long-term structural challenges remained. Revenues remained low and labor costs, though reduced markedly, were still higher than the City could afford to pay.  Retiree medical and debt service costs also were set to increase.  Thus, on February 15, 2011, as part of an update on the fiscal emergency, staff recommended that the City Council continue the fiscal emergency.  A true and correct copy of the February 15, 2011 staff report is attached hereto as Exhibit L.  Staff concluded that without the continuation of the emergency measures, the City would have had a negative cash balance by the end of the fiscal year.  Staff also alerted the City Council that "the City continues to face dramatic fiscal challenges."  Another deficit was projected, with the main drivers being scheduled wage increases for four of the City's largest labor groups, increasing health care costs for employees and retirees,

increases in pension contribution rates required by CalPERS, and potential state budget effects. Staff also warned the Council concerning the unfunded retiree healthcare liability: "In order to properly fund this liability the City should be setting aside an additional $27 million on an annual basis.  The City has not been setting these funds aside."

24.     Following this update, staff returned to the City Council in May 2011 to work out a mechanism for balancing the fiscal year 2011-12 budget.  The good news was that the prior years' steep decline was expected to level off (a forecast that proved inaccurate).  Despite this, the same structural imbalance that bedeviled the budget process the prior year remained: costs were still significantly greater than revenue.

25.     As staff presented on May 17, 2011, the City was facing another staggering deficit of $37 million in fiscal year 2011-12 in the face of the "restoration of previously withheld salary increases, new scheduled salary increase for 2011-12, and soaring health and pension costs." Balancing the budget just by service reductions was deemed an unacceptable approach, though some service reductions would be necessary.  The reason was that the health, safety, and welfare of City residents would have been jeopardized by significant staffing reductions.

26.     Accordingly, in May 2011, staff proposed, and the City Council adopted, resolutions continuing the City's fiscal emergency.  True and correct copies of the May 17, 2011 staff report and the resolution adopted on May 17 by the City Council are attached collectively hereto as Exhibit M.  With the City Manager exercising his authority under the fiscal emergency, the City balanced the fiscal year 2011-12 budget, but only by continuing the prior year's fiscal emergency and obtaining an additional $25 million in compensation reductions and $12 million in staffing reductions, mainly in the Fire Department.  This was the fourth consecutive year in which some form of compensation reduction or service reduction was adopted, and the second year in a row in which severe cuts to compensation and services occurred.

*Severe Service Reductions Have Harmed The Community*

27.     As noted above and captured in the chart in Paragraph 20, in addition to significant reductions in labor costs, in order to balance its General Fund over the last several years the City has been forced to make severe reductions in staffing and services, with serious repercussions to

the safety and welfare of the City's residents. The primary form of service reductions has been the elimination of City positions, either through layoffs or through not filling vacancies. These staff reductions have necessarily translated into service reductions.

28.    This can be seen most markedly with respect to public safety, which has been a necessary target of reductions because it accounts for such a large proportion of the General Fund. As described in the declaration of Eric Jones being filed concurrently, over the last five years the City has been forced to remove 22% of the sworn police force in a city with an already high crime rate. Similarly, the Fire Department now responds to many more calls per firefighter than do departments in comparable jurisdictions. Due to reductions in the number of trucks on duty on account of personnel reductions, the arrival of a second truck at structure fires is often delayed, potentially placing people and structures at greater risk. Alarmingly, the Fire Department has been forced to dispatch mechanics with its crews in the event that aged equipment breaks down at a major fire.

29.    Nor have the effects of the City's budget crisis been limited to public safety. The General Fund also is the source of payment for public works, libraries, recreation, and other quality-of-life programs on which the City's residents rely. The City has been compelled to drastically cut back these expenditures through elimination of positions and work hours, reduction in operational hours, and the outright shutdown of certain programs. As shown above, it has eliminated almost half—43%—of non-safety positions since fiscal year 2008-09.

30.    For public works, these reductions have meant sharp drops in maintenance, repair, and replacement budgets. As of today, approximately 172 City vehicles are past their useful life. Even for police and fire vehicles, no future reserves exist, and it is likely that aging fleets will not be replaced on a timely basis in the future. Though the City's roads currently score as "fair" based on the commonly used Pavement Condition Index metric, they are expected to deteriorate going forward as the City lacks the funding to maintain them. Tree and parks maintenance has been deferred. Library renovations have been cancelled. Applicants for permits and other approvals, along with those seeking information, endure longer wait times. City Hall itself is

1  badly in need of over a million dollars in repairs, including a new roof and HVAC system, among

2  other things.

3    31.    The direct effects of these service reductions on the community have been

4  substantial.  Over the last few years, the City has been forced to close one community center,

5  reduce recreation classes offered to the public, reduce after-school programs (despite the number

6  of at-risk youth), and shorten hours of operation at the Pixie Woods amusement park and the Oak

7  Park Senior Center.  Despite the City's high rate of illiteracy[3], it has closed a library branch and

8  slashed the following library services: books and materials costs were cut by 50%, hours were

9  reduced in City of Stockton libraries by 48%, and programs for at-risk schoolchildren were

10  cancelled.  Also cancelled were special events like the formerly annual July 4 Celebration.  The

11  City also eliminated its support for the Silver Lake High Sierra Camp.

12   *When These Measures Were Insufficient, The City Was Forced To Miss Bond Payments And*

13   *Delay Leave Payments To Retiring Employees*

14    32.    The City was able to balance its last two budgets only by obtaining or imposing

15  the compensation reductions and service cuts described above.  Despite these drastic steps, in late

16  2011 and early 2012, the City's financial condition continued to deteriorate to the point that staff

17  feared that the City would run out of money before the end of fiscal year 2011-12.

18    33.    In August and again in October 2011, staff alerted the City Council of continuing

19  declines in property tax revenues, risks relating to the State of California's elimination of

20  redevelopment agencies, and other budget risks.  Consistent with the City Council's adopted goal

21  of "Getting Our Fiscal House In Order" in 2011, staff also presented for City Council approval

22  various measures for increasing the transparency and integrity of the City's accounting practices.

23  These included correcting questionable past practices relating to inter-fund loans, deficit

24  spending, and lack of clarity regarding the distinction between restricted and unrestricted funds.

25  A true and correct copy of the August 23, 2011, staff report to the City Council is attached as

26  _____

27  [3] In 2011, Stockton ranked 75th of 79 cities over 250,000 population in America's Most Literate Cities study by
Central Connecticut State University, which measures six indicators of literacy: newspaper circulation, number of
bookstores, library resources, periodical publishing resources, educational attainment, and Internet resources.

28  Attached as Exhibit V is a true and correct copy of this study.

DECLARATION OF LAURIE MONTES IN SUPPORT
OF CITY OF STOCKTON'S STATEMENT OF
QUALIFICATIONS

1  Exhibit N.  A true and correct copy of the October 18, 2011 staff report to the City Council is

2  attached as Exhibit O.

3        34.      In February 2012, staff's assessment of the dire budget situation was confirmed by

4  a financial assessment report delivered by Management Partners, an outside consultant employed

5  by the City to deliver a second opinion.  Among other things, the Management Partners report

6  found that the City (1) could be considered insolvent from a service delivery and budget

7  perspective; and (2) was nearly cash-insolvent and was likely to run out of unrestricted available

8  fund balances before the end of the fiscal year unless action was taken.  A true and correct copy

9  of the Management Partners report is attached hereto as Exhibit P.

10        35.      Accordingly, for the February 28, 2012 City Council meeting, staff prepared for

11  the City Council a report which contained recommendations for maintaining operational liquidity

12  through the remainder of the fiscal year while also initiating the "neutral evaluation process"

13  called for by California law as a vehicle for avoiding chapter 9 and as a prerequisite to filing a

14  chapter 9 petition.  *See* Cal. Gov't Code § 53760.  A true and correct copy of the February 28,

15  2012 staff report (with selected exhibits included) is attached hereto as Exhibit Q.

16        36.      The staff report described how the City had to restate the City's 2010-11 ending

17  General Fund balance from an estimated approximately $722,000 positive to a deficit of $6.6

18  million.  Among other things, the causes of this significant reduction included a $3.9 million

19  subsidy to the Redevelopment Agency following its dissolution by the Legislature.  Also causing

20  this restatement were material accounting errors in fiscal years 2009-10 and 2010-11, uncovered

21  by City staff as part of its thorough review begun in 2011.  On top of this, the report detailed how

22  changes in revenues and expenses tentatively left the General Fund with an $8.7 million fund

23  balance deficit for fiscal year 2011-12 ($3.5 million of which was budgeted for the AB 506

24  process and bankruptcy preparation).  Combined, these deficits represented a projected $15.2

25  million deficit in the General Fund by June 30, 2012, the end of the 2011-12 fiscal year.

26        37.      To "avoid an uncontrolled insolvency or default," staff proposed, and the City

27  Council adopted, several measures.  Attached collectively as Exhibit R are the resolutions

28  adopted by the City Council at its February 28, 2012 meeting.  First, the City swept what

DECLARATION OF LAURIE MONTES IN SUPPORT
OF CITY OF STOCKTON'S STATEMENT OF
QUALIFICATIONS

unrestricted funds were still available into the General Fund.  This meant cancelling maintenance and repair projects, emptying reserve funds for equipment and vehicle replacement, taking back funding that previously had been devoted to the arts, and delaying relocation of City Hall to its new building.  It also increased the City's long-term exposure by making the General Fund the financial back-stop for some of the funds which the City was now transferring into the General Fund.

38.     Second, the City continued the state of emergency it declared on May 17, 2011 as part of its imposition of compensation and benefits reductions.  Under the continued state of emergency, the City Council authorized the temporary suspension of certain payments that the City would otherwise have paid to separating employees.  These payments included compensation for accrued vacation hours, sick leave hours, and holiday leave hours.

39.     Finally, and only as a last resort, the City elected not to pay over $2 million in debt service owed between March 2012 and June 2012.  This marked the first time in its four-year-long fiscal crisis—and, so far as I am aware, in the City's over 150-year history—that the City had missed a payment to its capital markets creditors.

40.     All of these were hard choices with serious consequences.  Sweeping the remaining restricted funds increased the General Fund's long-term fiscal exposure and diverted much-needed repair and maintenance funds.  Delaying leave payments adversely affected separating longtime City employees who were counting on the money; it also provoked a lawsuit against the City.  Missing bond payments, as the City recognized, constituted an event of default on its financial obligations.  This also brought on lawsuits, and since March 2012 the bond trustee seized and has been operating three parking facilities in the City, and now has control of the City building that was to be the new City Hall.  *See Wells Fargo Bank, N.A. v. City of Stockton*, No. 39-2012-00277662 (San Joaquin Super. Ct. Mar. 7, 2012) (parking garages); Randall Jensen, *Bond Trustee Gets Three Parking Garages in Stockton*, THE BOND BUYER, April 16, 2012 (a true and correct copy of which is attached hereto as Exhibit S); *Wells Fargo Bank, N.A. v. City of Stockton*, No. 39-2012-00280741 (San Joaquin Super. Ct. May 10, 2012) (400 East Main building).

41.    As reflected in the adopted resolutions, the City Council determined, nevertheless, that these measures were necessary to allow the City sufficient liquidity to continue to operate through the end of June 2012.  It also recognized, though, that they were one-time rather than permanent measures, that absent a restructuring of the city's legal obligations, these payments would eventually have to be paid, and that a long-term solution was needed.  In the same report, staff projected yet another $20 million to $38 million General Fund deficit in fiscal year 2012-13, with the gap largely due to the uncertain result of the litigation between SPOA and SCEA and the City over the City's unilateral imposition of wage and benefit concessions under the fiscal emergency.  With not much more to cut, and with no foreseeable revenue increases, the City had no other option than to examine permanent restructuring options, including bankruptcy.

42.    In light of the "immediate and severe fiscal crisis" and the fact that the City "is or likely will become unable to meets its financial obligations as and when those obligations are due or become due," staff recommended, and the City Council adopted the recommendation, that the City enter the "neutral evaluation process" established by California law to avoid chapter 9 filings.  The City Council adopted staff's recommendation and the City initiated the AB 506 process the next day.

*The City Participated In The AB 506 Mediation Process In Good Faith, But Was Unable To Restructure Its Obligations*

43.    Following the hearing on February 28, the City Council determined that the City "is or likely will become unable to meet its financial obligations as and when those obligations are due or become due and owing," and voted to commence the so-called "AB 506 process" under California law.  The next day, the City transmitted by certified mail to approximately 30 interested parties its "Notice of Initiation" of the process.  By March 15, 2012, nearly all of the potential interesting parties elected to participate in the mediation, including the City's employee groups, its bond trustee, bondholders, and all but one of its bond insurers.

44.    On March 26, 2012, the participants selected a "neutral evaluator," or mediator, from the list of five submitted by the City.  The Honorable Ralph Mabey, a former bankruptcy judge and accomplished bankruptcy lawyer and mediator, accepted the role the following day.

- 13 -

Attached as Exhibit T is a true and correct copy of the resume Judge Mabey submitted to the parties when he was being considered as the neutral evaluator. Beginning on March 27, 2012, the AB 506 process lasted 60 days, as mandated by statute.  On or around May 21, 2012, a majority of the interested parties notified the City that the process would be extended by an additional 30 days.

45.    During the AB 506 process, the City prepared a 790-page "ask" that contained specific proposals relating to each Participant and to other parties that chose not to participate. The City intends to file the ask once the Court approves its concurrently filed motion for approval to submit evidence from the AB 506 process.  The ask disclosed to all creditors—including employee groups, a group representing some retirees, and most of the City's capital markets creditors—how the City viewed the claims of each and what each might expect in a plan of adjustment.  Using the ask as a baseline, the City then actively negotiated with its creditors.

46.    Despite good faith efforts by the City and the interested parties, when the AB 506 process concluded on June 25, 2012, the City had not resolved all pending disputes with creditors. As a result, on June 5, 2012, the City Council voted to authorize the City to file a petition for relief under chapter 9 of the Bankruptcy Code.  True and correct copies of the June 5, 2012 staff report and the resolution adopted on June 5 by the City Council are attached collectively hereto as Exhibit U.  Following the conclusion of the AB 506 process on June 25, and because the AB 506 process did not enable the City to avoid insolvency, the City filed its chapter 9 petition on June 28.

*Further Cuts Would Endanger The Welfare And Safety Of The City's Residents And Businesses*

47.    As detailed above, during the past four years, in response to the declining economy, the City has out of necessity reduced or eliminated funding for almost all General Fund programs and services beyond levels which the City views as minimally acceptable.  Little is left to cut in these areas, and what reductions could be made are not nearly enough to even approach solving the City's financial difficulties.  The City is not only already cash-insolvent.  It is service-insolvent as well.

48.     The Declaration of Eric Jones explains the consequences of further reductions in police protection.  Given the magnitude of past cuts, the City cannot eliminate any more police or firefighter positions without endangering public safety.

49.     For non-safety positions, the City already has eliminated significant resources— almost half of General Fund non-safety positions—that otherwise be devoted to maintenance and repair.  Many vehicles are beyond their useful life now.  More would reach this point, endangering staff and citizens.  City buildings, roads, trees, and parks, which have begun to be neglected, will deteriorate further.  In short, the City does not believe it possible to close another budget gap by reducing wages and services, where services are already under-funded.

Executed this 29ᵗʰ day of June 2012, at _Stockton_ , California.  I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

_____
Laurie Montes

# Exhibit A



| Year | Amount | Source |
|------|--------|--------|
| 2000 | 243,771 | census |
| 2001 | 248,520 | E-4 |
| 2002 | 254,469 | E-4 |
| 2003 | 261,710 | E-4 |
| 2004 | 270,136 | E-4 |
| 2005 | 277,485 | E-4 |
| 2006 | 282,869 | E-4 |
| 2007 | 285,750 | E-4 |
| 2008 | 287,093 | E-4 |
| 2009 | 288,591 | E-4 |
| 2010 | 291,707 | census |
| 2011 | 292,897 | E-1 |
| 2012 | 295,707 | E-1 |

Sources: US Census Bureau, CA Dept of Finance (E-1 and E-4 city population reports)

# Exhibit B



| Year | |
|------|--|
| 99-00 | |
| 00-01 | |
| 01-02 | |
| 02-03 | |
| 03-04 | |
| 04-05 | |
| 05-06 | |
| 06-07 | |
| 07-08 | |
| 08-09 | |
| 09-10 | |
| 10-11 | |
| 11-12 | |

Source: San Joaquin County Assessor (HdL Cohen & Cone)



| (in Mil.) | 1% Property Tax | Prop Tax in lieu of VLF | Total Property Tax | State VLF | Total Prop Tax + VLF |
|---|---|---|---|---|---|
| FY97 | 15.02 | - | 15.02 | 9.07 | 24.09 |
| FY98 | 15.48 | - | 15.48 | 9.79 | 25.27 |
| FY99 | 15.78 | - | 15.78 | 10.60 | 26.38 |
| FY00 | 16.45 | - | 16.45 | 11.90 | 28.35 |
| FY01 | 17.62 | - | 17.62 | 13.02 | 30.64 |
| FY02 | 19.44 | - | 19.44 | 13.85 | 33.28 |
| FY03 | 21.54 | - | 21.54 | 15.01 | 36.55 |
| FY04 | 24.90 | 1.36 | 26.26 | 10.27 | 36.53 |
| FY05 | 27.09 | 14.35 | 41.44 | 0.19 | 41.64 |
| FY06 | 32.42 | 18.17 | 51.20 | - | 51.20 |
| FY07 | 35.50 | 21.00 | 56.50 | 1.66 | 58.16 |
| FY08 | 37.08 | 22.76 | 59.84 | 1.29 | 61.13 |
| FY09 | 33.03 | 22.47 | 55.50 | 0.99 | 56.49 |
| FY10 | 29.17 | 19.61 | 48.78 | 0.86 | 49.64 |
| FY11 | 28.32 | 18.53 | 46.85 | 1.48 | 48.33 |
| FY12 | 26.85 | 17.58 | 44.43 | - | 44.43 |
| FY13 | 25.39 | 16.97 | 42.35 | - | 42.35 |

# Exhibit C



| (in Mil.) | Sales & Use Tax |
|-----------|-----------------|
| FY97 | 23.94 |
| FY98 | 23.94 |
| FY99 | 24.74 |
| FY00 | 28.53 |
| FY01 | 32.34 |
| FY02 | 32.49 |
| FY03 | 33.25 |
| FY04 | 36.72 |
| FY05 | 40.64 |
| FY06 | 47.00 |
| FY07 | 43.46 |
| FY08 | 42.06 |
| FY09 | 37.34 |
| FY10 | 32.71 |
| FY11 | 34.67 |
| FY12 | 36.99 |
| FY13 | 38.91 |

Source: City of Stockton budgets

# Exhibit D



Source: Bureau of Labor Statistics, Local Area Unemployment

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| **2002** | 12.3 | 12.1 | 11.9 | 11.1 | 9.8 | 10.4 | 10.7 | 9.8 | 9.2 | 9.7 | 11.6 | 11.7 |
| **2003** | 12.8 | 12.6 | 12.0 | 11.4 | 10.6 | 11.1 | 11.4 | 10.5 | 9.7 | 10.2 | 11.2 | 11.2 |
| **2004** | 12.6 | 12.3 | 12.2 | 10.9 | 9.8 | 10.8 | 10.7 | 9.7 | 9.2 | 9.5 | 10.3 | 10.6 |
| **2005** | 11.5 | 11.5 | 10.8 | 9.9 | 8.8 | 9.6 | 9.6 | 8.9 | 8.8 | 8.7 | 9.3 | 9.2 |
| **2006** | 10.1 | 10.2 | 10.1 | 9.8 | 8.5 | 8.9 | 9.3 | 8.5 | 8.0 | 7.8 | 8.9 | 9.2 |
| **2007** | 10.5(H) | 10.5(H) | 10.1(H) | 9.8(H) | 8.9(H) | 9.4(H) | 10.2(H) | 9.4(H) | 9.2(H) | 9.5(H) | 10.3(H) | 11.2(H) |
| **2008** | 12.3(H) | 12.1(H) | 12.5(H) | 11.5(H) | 11.2(H) | 11.6(H) | 12.7(H) | 12.3(H) | 12.3(H) | 13.0(H) | 14.3(H) | 15.6(H) |
| **2009** | 17.5(H) | 18.2(H) | 18.6(H) | 17.8(H) | 17.2(H) | 17.9(H) | 18.9(H) | 18.0(H) | 18.0(H) | 18.6(H) | 19.5(H) | 20.1(H) |
| **2010** | 21.6(E) | 21.9(E) | 21.6(E) | 21.0(E) | 19.4(E) | 19.6(E) | 20.9(E) | 20.2(E) | 19.6(E) | 19.8(E) | 21.1(E) | 21.7(E) |
| **2011** | 22.3(E) | 22.0(E) | 21.7(E) | 20.4(E) | 19.3(E) | 20.1(E) | 21.0(E) | 19.7(E) | 18.9(E) | 19.0(E) | 19.0(E) | 19.4(E) |
| **2012** | 19.8 | 19.8 | 20.0 | 18.6(P) | | | | | | | | |

H : Reflects controlling to new statewide totals.
E : Reflects revised inputs, reestimation, and controlling to new statewide totals.
P : Preliminary.

Source: Bureau of Labor Statistics

# Exhibit E



FOCUS - 53 of 98 DOCUMENTS

Copyright 2008 Guardian Newspapers Limited
All Rights Reserved



The Guardian (London) - Final Edition

July 28, 2008 Monday

**SECTION:** GUARDIAN FINANCIAL PAGES; Pg. 23

**LENGTH:** 913 words

**HEADLINE:** Housing: Mortgage crisis: Welcome to sub-prime capital, USA: Slum landlords are moving into once-pristine suburbs in the foreclosure ground zero

**BYLINE:** Andrew Clark, Stockton, California

**BODY:**

It is easy to spot a repossessed home in Stockton, the sub-prime mortgage capital of the United States and, indeed, of the world. You just need to look at the colour of the grass.

"Whenever you see a brown lawn, it's a foreclosure," says Fred Sheil, a local housing activist, as he drives along a suburban street, gesturing at neglected properties. "Look, three in a row."

A city of 260,000 people in California's Central Valley, Stockton was once famous for its agriculture - it hosts an annual asparagus festival to celebrate its most prestigious crop and its orchards produce top-class cherries.

The city is now renowned for a less fragrant reason: it is "ground zero" in an economic crisis that has spread from Stockton's working-class suburbs across the US and beyond. Stockton has suffered a higher rate of foreclosures than any other US city. In the three months to June, banks filed repossession papers on 9,066 Stockton homes - one in 25 residences, according to the property experts RealtyTrac. The number of filings has leapt 170% from its already elevated level a year ago.

Abandoned

Housing: Mortgage crisis: Welcome to sub-prime capital, USA: Slum landlords are
moving into once-pristine suburbs in the foreclosure ground zero The Guardian
(London) - Final Edition July 28, 2008 Mon

In the southern suburb of Creekside, the damage is plain. Almost every other
house has an estate agent's board. White notices in the windows bear stark
messages: "This is a bank-owned property", "Bank-owned - no trespassing",
"Bank-owned - protected by electronic security".

One of many developments thrown up as people moved east from San Francisco in
search of cheaper housing, Creekside consists of endless streets of identical
whitewashed bungalows with two-vehicle garages. A typical three-bedroom house
here cost about $375,000 (£200,000) two years ago but can now be bought for
$125,000.

Outside one abandoned house, the former owners have dumped a sofa, a mattress
and a table on the lawn after giving up their struggle with an unaffordable
mortgage. A few doors down is a well-kept home, where some rainbow-coloured
miniature windmills spin with incongruous cheer.

"The biggest danger is that these neighbourhoods will get overrun by drugs
and gangs," says Sheil, who says falling prices are attracting slum landlords
who snap up houses for a song. "They buy properties, they don't maintain them
and they rent them out. The cancer just spreads and spreads."

The anger is palpable in a city where black and Hispanic residents have
suffered disproportionately. Bobby Bivens, president of the local chapter of the
NAACP civil rights group, puts the blame squarely on Wall Street banks.

"Somebody sitting in a room somewhere says 'here's a new hustle we can do',"
says Bivens, moving cups on a table to demonstrate a classic pavement con trick.
"Where's the nut? Which shell is it under? They move it around and you've just
been hustled."

Those hit by foreclosure were mostly on variable-rate mortgages with a
cut-price "teaser" rate for the first year or two, which lapsed, causing a surge
in repayments. When they bought, they were typically assured that prices would
keep rising, making it easy to remortgage when this discount expired.

"This is not a rich community- we don't have a lot," says Bivens, who says
few people read or understood the dense small print in mortgage documentation.
"A lot of people, because they were experiencing the hope and joy of buying
their first home, really misread where they were going to be and because of that
they've suffered great loss - and the losses are not temporary."

Bargain

In downtown Stockton, the skyline is dominated by institutions such as
Washington Mutual, Bank of the West and Pacific State Bank. The shops are hardly
a picture of prosperity - several large wig emporiums line the main street.
Boards cover up the door of the Treasure House, which boasts housewares,
antiques, toys and trains. On the pavement outside Drivers Soul Food Barbeque,
two men tend a makeshift midday grill.

It isn't just the owners of sub-prime properties who are in trouble. Rental
tenants are increasingly being turned out on to the streets at minimal notice
because, unbeknown to them, their landlords are facing foreclosure.

"Tenants may be completely up to date with their rent but they're not
entitled to any notice of foreclosure," explains Kevin Stein, from the

Case 12-32118    Filed 06/29/12    Doc 23

Housing: Mortgage crisis: Welcome to sub-prime capital, USA: Slum landlords are moving into once-pristine suburbs in the foreclosure ground zero The Guardian (London) - Final Edition July 28, 2008 Mon

California Reinvestment Coalition, an advocacy group. "They may only find out when somebody turns up to kick them out of their house."

Those wanting to snap up a bargain on the back of others' misery, or simply curious bystanders, can even go on a weekly bus trip around Stockton called the Repo Home Tour, set up by a wily entrepreneur, Cesar Dias. "We have one or two tour buses full every week," says Dias. "It becomes a friendly field trip."

More than a year has passed since the sub-prime crisis began to bite and in parts of the US even celebrities are being snared. Evander Holyfield, former world heavyweight boxing champion, is facing foreclosure on his $10m mansion in Atlanta, which has 109 rooms, a bowling alley and 17 bathrooms.

The market is in such a sorry state that a San Diego housebuilder, Michael Crews Development, is offering a "buy one, get one free" deal on new homes. Anyone purchasing a $1.6m luxury detached home in Escondido gets a $400,000 townhouse thrown in. Marketing director Dawn Berry says: "Everybody's talking about such terrible things. We did this to create a buzz."

In California's worst-hit cities, nobody seems hopeful of an upturn. If the slump continues, it won't be long before Stockton's worst-hit streets have more brown lawns than green ones.

**LOAD-DATE:** July 28, 2008

Case 12-32118    Filed 06/29/12    Doc 23

**Los Angeles Times** | ARTICLE COLLECTIONS

← Back to Original Article

# A magical misery tour in Stockton

December 13, 2007 | Steve Chawkins | Times Staff Writer

STOCKTON — In this city that traces its roots to California's Gold Rush, real estate agent Cesar Dias believes there are fortunes still to be made.

That's why he leads the weekly Repo Home Tour, filling two 18-seat buses with prospective buyers eager to view foreclosed houses that can be snapped up at dramatically reduced prices.

Dias, a Stockton native, said that when he started the free tour in September, some residents criticized it as a tasteless marketing gimmick. But as headlines announce record foreclosures and weeds sprout in the yards of abandoned homes, their tune has changed.

"We're bringing in homeowners to get the grass green again," he said.

As the brightly colored buses recently rolled through a subdivision dotted with "For sale" signs, a couple who were stringing up Christmas lights waved. The bargain hunters aboard waved back. Dias, who said his business was booming, offered a friendly beep.

"At this point, I wish the foreclosures would dry up. We could use an end to the free-fall," Dias said, adding that the rate-freeze plan President Bush recently announced would help, even if it reached only a fraction of struggling homeowners.

Dias' home tour is just one more high-profile sign of the mortgage crisis that has hit the Stockton area particularly hard. RealtyTrac, a real estate data firm, has pegged Stockton as the U.S. city with the highest rate of foreclosure filings, edging out even such troubled metropolitan areas as Detroit.

Other experts question the significance of such conclusions, pointing out that the company counts delinquency notices for late payments as well as actual foreclosures. Even so, nobody doubts that Stockton and the rest of the Central Valley have been severely jolted. By October, foreclosures in Stockton's San Joaquin County were more than eight times last year's levels, outpacing the state's increase by 41%, according to DataQuick, a La Jolla-based information service.

At the waterfront Stockton Arena on Dec. 1, about 500 anxious residents lined up at a foreclosure workshop to see loan counselors from government agencies and nonprofits. Clutching bank documents, they wanted to know how to short-circuit the foreclosures they saw looming, how to negotiate for freezes in their adjustable interest rates, how to buy some time.

Some recounted loan officers having urged them to inflate their incomes to qualify for bigger loans. Others said they had snagged 100% loans but had unwittingly agreed to double-digit interest rates and prepayment penalties as high as $10,000.

Pete Ponce de Leon, a 50-year-old machinist, said he and his wife were barely keeping up with their monthly mortgage payments, which shot up from $1,700 a year ago to $2,500 now. He said he cashed in two IRAs, sold his tools, sold a truck and was bracing for another rate increase this month. Along the way, he lost his job, and his lender refused to cut him a break.

"Why don't they just screw us all at once instead of a little at a time?" said Ponce de Leon, who has found another job and hopes to renegotiate his mortgage.

Asked whether the higher payments took them by surprise, Ponce de Leon struck the same note as many other homeowners in trouble. "We just thought we'd be OK," he said, explaining that he and his wife had planned to use what they'd expected to be the rising equity in their home to refinance the adjustable loan at a lower rate.

It was a bet that backfired. Like homes almost everywhere else in California, the Ponce de Leons' lost value and their interest rates kept going up.

As more homes entered foreclosure, more neighborhoods were riddled with problem properties -- some in disrepair because of their owners' financial problems, a few boarded up to deter squatters.

Median home prices in the county tumbled from a high of $425,000 in July 2006 to $319,000 in October. Last summer, San Joaquin County officials sent out crews to dump chemicals and larvae-eating fish into the stagnant water of abandoned swimming pools, where mosquitoes were breeding.

"The mortgage crisis was, in a way, becoming a public health crisis," said U.S. Rep. Dennis Cardoza (D-Atwater), who, with Rep. Jerry McNerney (D-Pleasanton), sponsored last weekend's foreclosure workshop. "It's one more symptom of a sick situation."

In some ways, the Stockton area's mortgage crisis has played out much like that of the Inland Empire. In both places, commuters from big metropolitan areas were finding homes they could afford -- if barely -- in vast, recently built tracts that could be more than a two-hour drive from their jobs. And in both, speculators -- an estimated 40% of the home buyers in Stockton -- were buying houses in order to flip them quickly at a nice profit.

Little wonder: Although San Joaquin County home prices in recent years soared from the 2000 median of $133,000, they still drew thousands of people squeezed out of the Bay Area, where a median-priced home now goes for more than $810,000, according to the California Assn. of Realtors.

And Stockton, the county hub, was improving. Home to a busy inland port that once was a jumping-off point for gold miners, the city started to revitalize its tired downtown with a new ballpark, the $65-million arena, spruced-up hotels and other amenities.

So people came.

Case 12-32118    Filed 06/29/12    Doc 23

"There were so many relatively affordable houses in the region that there were many more opportunities for bad loans to be made," said Bob Bressani, deputy director of Stockton's housing department.

Monaliza Botello, a 25-year-old nurse, said she was surprised when her father, who brings in $4,500 a month, last year secured a loan requiring a $4,000 monthly payment.

The idea was that Monaliza's father would own the new $495,000 four-bedroom for a year or two, at which point she and her husband, Isaac, could afford to buy it from him with a refinanced loan. But the three of them, who were all living there, fell behind in their payments, and Monaliza lost her dream home.

"It still hurts," she said. "We were getting phone calls and notices from the lender: 'If you give us the balance in full, you can keep the house.' It was nothing like 'Call us and we'll see what we can work out.' "

As home prices plunged, Botello's cousin around the corner also went into foreclosure, as did her godmother -- a real estate agent nearby. "Everyone was going, 'We can't refi? How can we afford this?' " she said. "Everyone was just shocked."

Occupied by Monaliza's family for just seven months, the Botello home in Lathrop, just south of Stockton, is on the market for $300,000. After the foreclosure, the Botellos lived in a rental home for a few months -- until it too was repossessed by a lender.

For the Repo Home Tour's Cesar Dias, such stories are tragic but predictable.

"Not to be callous about it, but what goes up must come down," he said, adding that he expected the market to boom again in a year or two. Already, he said, the demand for lower-priced homes is perking up, with multiple offers not uncommon.

His three-hour tour rambled from stately, tree-shaded bungalows close to downtown to sprawling subdivisions on land that just a few years ago was growing corn and alfalfa. The group visited a sprinkling of new homes and eight foreclosures, ranging from a century-old fixer-upper (listed at $129,900) to a tri-level, five-bedroom tract home ($339,000).

Some in the group were investors. Others, including Dan Noel and his wife, Debbie, were checking out homes for themselves.

In fact, the Noels, who live in a one-bedroom apartment with two teenage sons, had already put money down on a home they discovered on a previous tour.

"We're so excited we can hardly contain ourselves," said Dan Noel, who said their full-price offer of $179,450 for the three-bedroom house beat seven others.

Piling out of the buses, the group trooped up stairs, peered into bathrooms, noted the crumbling plaster in the fixer-upper, and raved about the marble countertops in one of the new homes.

At a $170,000 home in a comfortable, older neighborhood, Yolanda Salazar, an agent in Dias' office, took in the new lighting fixtures, the half-redone bathroom, the new roof and the falling-down wooden fence surrounding a yard of advancing weeds.

"This was someone's dream," she said. "You can tell they started fixing it up, they had all the right ideas -- but they never got to finish."

--

steve.chawkins@latimes.com

*Los Angeles Times*   Copyright 2012 Los Angeles Times

Index by Keyword | Index by Date | Privacy Policy | Terms of Service

# Exhibit F

Rankings by Metropolitan Statistical Areas and Divisions*
Percent Change in House Prices with MSA Rankings**
Period Ended December 31, 2011
 (Estimates use all-transactions HPI which includes purchase and refinance
mortgages)***

| Metropolitan Statistical Area | 4Q2012 | 1-Year 2012 | 5-Year 2008-2012 | 5-Year Rank |
|---|---|---|---|---|
| Merced, CA | (0.41) | (5.39) | (62.46) | 1 |
| Las Vegas-Paradise, NV | (0.37) | (12.60) | (59.81) | 2 |
| Modesto, CA | 0.11 | (8.10) | (58.85) | 3 |
| Stockton, CA | (0.22) | (6.59) | (57.22) | 4 |
| Vallejo-Fairfield, CA | (0.37) | (8.85) | (54.05) | 5 |
| Madera-Chowchilla, CA | (0.56) | (10.02) | (52.64) | 6 |
| Salinas, CA | (1.55) | (8.40) | (51.54) | 7 |
| Cape Coral-Fort Myers,FL | 4.51 | (3.44) | (51.23) | 8 |
| Bakersfield-Delano, CA | (0.47) | (8.21) | (50.66) | 9 |
| Naples-Marco Island, FL | 1.08 | (5.58) | (50.49) | 10 |
| Reno-Sparks, NV | (0.46) | (10.83) | (50.41) | 11 |
| Port St. Lucie,FL | 3.26 | (3.37) | (50.29) | 12 |
| Yuba City, CA | 1.82 | (10.74) | (49.42) | 13 |
| Riverside-San Bernardino-Ontario, CA | 0.24 | (4.99) | (48.04) | 14 |
| Palm Bay-Melbourne-Titusville, FL | (0.54) | (7.40) | (47.87) | 15 |
| Phoenix-Mesa-Glendale, AZ | 2.67 | (7.12) | (47.78) | 16 |
| Punta Gorda, FL | 2.59 | (5.43) | (47.08) | 17 |
| Fresno, CA | 0.46 | (7.52) | (46.70) | 18 |
| North Port-Bradenton-Sarasota, FL | 1.42 | (1.65) | (46.55) | 19 |
| Deltona-Daytona Beach-Ormond Beach,FL | 3.02 | (7.70) | (46.24) | 20 |
| West Palm (MSAD) | (1.18) | (7.51) | (46.22) | 21 |
| Visalia-Porterville, CA | (0.37) | (8.29) | (46.04) | 22 |
| Orlando-Kissimmee-Sanford, FL | 0.93 | (7.54) | (45.20) | 23 |
| Ft. Bch.-Deerfield Bch.,FL(MSAD) | 0.71 | (3.99) | (44.84) | 24 |
| Miami-Miami Beach-Kendall, FL(MSAD) | 0.74 | (5.54) | (43.62) | 25 |
| Sacramento-Arden Arcade-Roseville, CA | 0.14 | (7.16) | (43.52) | 26 |
| Bend, OR | 2.66 | (0.82) | (43.25) | 27 |
| Ocala, FL | (0.26) | (11.94) | (42.96) | 28 |
| Lakeland-Winter Haven, FL | (0.51) | (8.22) | (42.66) | 29 |
| Lake Havasu City-Kingman,AZ | 2.87 | (2.98) | (42.64) | 30 |
| Prescott, AZ | 2.87 | (4.36) | (40.55) | 31 |
| Tampa-St. Petersburg-Clearwater, FL | (0.17) | (4.97) | (40.26) | 32 |
| Redding, CA | (1.32) | (7.55) | (39.76) | 33 |
| Santa Barbara-Santa Maria-Goleta,CA | (2.08) | (8.48) | (39.53) | 34 |
| Napa, CA | 0.07 | (6.41) | (39.14) | 35 |
| Yuma, AZ | (0.54) | (8.72) | (37.65) | 36 |
| Santa Rosa-Petaluma, CA | (0.86) | (6.86) | (37.32) | 37 |
| Medford, OR | 0.87 | (6.62) | (36.80) | 38 |
| St. George, UT | 2.06 | (3.73) | (36.78) | 39 |
| Boise City-Nampa, ID | 2.70 | (8.36) | (35.65) | 40 |
| Oxnard-Thousand Oaks-Ventura, CA | (0.06) | (5.65) | (34.87) | 41 |
| Tucson, AZ | 1.13 | (8.36) | (34.71) | 42 |
| Oakland-Fremont-Hayward, CA (MSAD) | (0.38) | (4.34) | (34.64) | 43 |
| Jacksonville, FL | (1.29) | (7.13) | (33.76) | 44 |
| Detroit-Livonia-Dearborn, MI (MSAD) | 0.62 | (1.97) | (33.70) | 45 |
| Chico, CA | 0.90 | (5.97) | (33.66) | 46 |
| Panama Haven-Panama Beach,FL | (3.90) | (8.46) | (33.40) | 47 |
| Flint, MI | (1.13) | (5.66) | (33.13) | 48 |
| Los Beach-Glendale, CA(MSAD) | (0.46) | (3.92) | (32.83) | 49 |
| Flagstaff, AZ-UT | (2.07) | (9.74) | (32.57) | 50 |
| Winchester, VA-WV | 0.80 | (0.30) | (32.21) | 51 |
| San Obispo-Paso Robles,CA | (0.66) | (5.81) | (32.17) | 52 |

Rankings by Metropolitan Statistical Areas and Divisions*
Percent Change in House Prices with MSA Rankings**
Period Ended December 31, 2011
(Estimates use all-transactions HPI which includes purchase and refinance mortgages)***

| Metropolitan Statistical Area | 4Q2012 | 1-Year 2012 | 5-Year 2008-2012 | 5-Year Rank |
|---|---|---|---|---|
| Crestview-Fort Walton Beach-Destin,FL | (0.60) | (5.11) | (31.72) | 53 |
| San Diego-Carlsbad-San Marcos,CA | (0.39) | (4.25) | (31.71) | 54 |
| Hagerstown-Martinsburg, MD-WV | (0.12) | (6.71) | (31.31) | 55 |
| Santa Ana-Anaheim-Irvine, CA(MSAD) | (0.44) | (3.89) | (30.93) | 56 |
| Warren-Troy-Farmington Hills, MI(MSAD) | 1.07 | (0.47) | (30.70) | 57 |
| Santa Cruz-Watsonville, CA | (0.28) | (5.12) | (29.83) | 58 |
| Gainesville, FL | (0.26) | (8.89) | (26.38) | 59 |
| Coeur d'Alene, ID | 1.06 | (4.54) | (26.22) | 60 |
| Monroe, MI | (1.67) | (5.82) | (26.19) | 61 |
| Gainesville, GA | (2.24) | (11.42) | (25.35) | 62 |
| Jackson, MI | 0.68 | (5.21) | (25.19) | 63 |
| Pensacola-Ferry Pass-Brent, FL | 1.39 | (2.44) | (25.02) | 64 |
| Tacoma, WA (MSAD) | (0.01) | (6.83) | (25.02) | 65 |
| Myrtle Myrtle Beach-Conway,SC | 3.24 | (7.70) | (24.87) | 66 |
| Tallahassee, FL | (1.87) | (6.12) | (23.59) | 67 |
| San Jose-Sunnyvale-Santa Clara,CA | (0.44) | (1.84) | (23.53) | 68 |
| Lansing-East Lansing, MI | 0.72 | (3.58) | (23.52) | 69 |
| Chicago-Joliet-Naperville, IL (MSAD) | (0.13) | (5.50) | (22.86) | 70 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 0.59 | (4.93) | (22.61) | 71 |
| Poughkeepsie-Newburgh-Middletown, NY | (1.16) | (6.18) | (22.48) | 72 |
| Atlantic City-Hammonton, NJ | 0.51 | (5.22) | (22.07) | 73 |
| Lake County, IL-WI(MSAD) | (0.32) | (5.61) | (21.94) | 74 |
| Washington-Arlington-Alexandria, DC-VA-MD- | 0.62 | 0.14 | (21.41) | 75 |
| Providence-New Bedford-Fall River,RI-MA | 0.39 | (3.81) | (21.36) | 76 |
| Ann Arbor, MI | 0.04 | (1.22) | (20.92) | 77 |
| San Francisco-San CA(MSAD) | (0.34) | (3.14) | (20.83) | 78 |
| Mount Vernon-Anacortes, WA | 0.17 | (8.76) | (20.31) | 79 |
| Dover, DE | 0.54 | (5.62) | (20.04) | 80 |
| Seattle-Bellevue-Everett, WA (MSAD) | (0.28) | (4.64) | (19.92) | 81 |
| Bremerton-Silverdale, WA | 0.49 | (2.86) | (19.90) | 82 |
| Atlanta-Sandy Springs-Marietta, GA | (0.43) | (7.04) | (19.74) | 83 |
| Portland-Vancouver-Hillsboro, OR-WA | 0.77 | (4.43) | (19.54) | 84 |
| Wilmington, NC | (1.42) | (6.18) | (19.34) | 85 |
| Bethesda-Rockville-Frederick, MD (MSAD) | (0.08) | (1.15) | (18.88) | 86 |
| Salem, OR | 2.25 | (6.96) | (18.63) | 87 |
| Eugene-Springfield, OR | (0.65) | (6.12) | (18.48) | 88 |
| Baltimore-Towson, MD | 0.41 | (3.11) | (18.40) | 89 |
| Longview, WA | 1.76 | (4.84) | (18.38) | 90 |
| Edison-New Brunswick, NJ(MSAD) | (0.23) | (4.16) | (18.18) | 91 |
| Olympia, WA | (1.34) | (6.54) | (18.03) | 92 |
| Worcester, MA | 0.19 | (2.68) | (18.03) | 93 |
| Ocean City, NJ | 4.22 | (3.31) | (17.96) | 94 |
| Bay City, MI | 0.97 | (2.69) | (17.78) | 95 |
| Camden, NJ (MSAD) | 0.82 | (5.10) | (17.69) | 96 |
| Manchester-Nashua, NH | 0.04 | (2.76) | (17.37) | 97 |
| Mansfield, OH | (2.86) | (4.23) | (17.21) | 98 |
| Nassau-Suffolk, NY (MSAD) | 1.04 | (3.23) | (17.13) | 99 |
| Grand Rapids-Wyoming, MI | 0.06 | (2.25) | (17.05) | 100 |
| Trenton-Ewing, NJ | (0.27) | (4.59) | (16.87) | 101 |
| Provo-Orem, UT | 0.30 | (4.46) | (16.82) | 102 |
| Bridgeport-Stamford-Norwalk, CT | 0.28 | (2.87) | (16.79) | 103 |
| Fayetteville-Springdale-Rogers, AR-MO | (0.13) | (2.39) | (16.70) | 104 |

Rankings by  Metropolitan Statistical Areas and Divisions*
Percent Change in House Prices with MSA Rankings**
Period Ended December 31, 2011
 (Estimates use all-transactions HPI which includes purchase and refinance
mortgages)***

| Metropolitan Statistical Area | 4Q2012 | 1-Year 2012 | 5-Year 2008-2012 | 5-Year Rank |
|---|---|---|---|---|
| Muskegon-North Shores, MI | 5.41 | (1.64) | (16.66) | 105 |
| Rockingham County, NH(MSAD) | 0.19 | (2.66) | (16.58) | 106 |
| Saginaw-Saginaw Township North,MI | 0.85 | (4.19) | (16.10) | 107 |
| Savannah, GA | 1.61 | (4.00) | (15.99) | 108 |
| Newark-Union, NJ-PA (MSAD) | (0.24) | (3.80) | (15.91) | 109 |
| New Haven-Milford, CT | 0.52 | (3.22) | (15.69) | 110 |
| Allentown-Bethlehem-Easton, PA-NJ | (0.22) | (4.61) | (15.37) | 111 |
| Barnstable Town, MA | (0.04) | (1.63) | (15.27) | 112 |
| Wilmington, DE-MD-NJ (MSAD) | 2.00 | (4.25) | (15.18) | 113 |
| Norwich-New London, CT | 1.93 | (2.89) | (15.09) | 114 |
| Charleston-North Charleston-Summerville, SC | 1.68 | (3.29) | (15.04) | 115 |
| New Plains-Wayne, NY-NJ(MSAD) | (0.02) | (2.62) | (14.98) | 116 |
| Racine, WI | 0.45 | (3.19) | (14.68) | 117 |
| Virginia Beach-Norfolk-Newport News,VA-NC | 0.61 | (4.79) | (14.57) | 118 |
| Grand Junction, CO | 1.88 | (9.15) | (14.50) | 119 |
| Battle Creek, MI | 3.04 | (1.29) | (14.30) | 120 |
| Toledo, OH | - | (3.01) | (14.19) | 121 |
| Kingston, NY | (0.45) | (4.01) | (14.13) | 122 |
| Richmond, VA | 0.86 | (4.93) | (14.08) | 123 |
| Santa Fe, NM | 0.26 | (2.51) | (13.92) | 124 |
| Athens-Clarke County, GA | (3.15) | (8.38) | (13.77) | 125 |
| Peabody, MA (MSAD) | 0.21 | (1.46) | (13.74) | 126 |
| Gulfport-Biloxi, MS | 0.07 | (2.86) | (13.67) | 127 |
| Holland-Grand Haven, MI | 0.96 | (1.67) | (13.58) | 128 |
| St. Cloud, MN | 0.54 | (2.67) | (13.07) | 129 |
| Greeley, CO | 1.10 | (1.70) | (12.95) | 130 |
| Boston-Quincy, MA (MSAD) | (0.22) | (1.34) | (12.94) | 131 |
| Cleveland-Elyria-Mentor, OH | 1.22 | (3.30) | (12.88) | 132 |
| Salt Lake City,UT | 0.64 | (3.70) | (12.80) | 133 |
| Kokomo, IN | (1.68) | (3.54) | (12.55) | 134 |
| Rockford, IL | (0.12) | (5.48) | (12.40) | 135 |
| Janesville, WI | (0.08) | (4.21) | (12.11) | 136 |
| Akron, OH | (0.37) | (4.02) | (12.04) | 137 |
| Albuquerque, NM | (0.02) | (3.93) | (11.37) | 138 |
| Macon, GA | (1.59) | (6.54) | (11.31) | 139 |
| Bellingham, WA | (0.56) | (3.67) | (11.27) | 140 |
| Las Cruces, NM | (1.46) | (5.43) | (11.24) | 141 |
| Spokane, WA | 1.13 | (5.00) | (11.09) | 142 |
| Kalamazoo-Portage, MI | 0.08 | (2.40) | (10.86) | 143 |
| Milwaukee-Waukesha-West Allis, WI | 0.17 | (3.06) | (10.81) | 144 |
| York-Hanover, PA | 0.67 | (4.22) | (10.63) | 145 |
| Memphis, TN-MS-AR | (0.54) | (2.85) | (9.98) | 146 |
| Canton-Massillon, OH | 1.28 | (2.25) | (9.59) | 147 |
| Niles-Benton Harbor, MI | (1.48) | (3.99) | (9.51) | 148 |
| Reading, PA | (1.14) | (5.22) | (9.38) | 149 |
| Springfield, MA | 0.25 | (2.31) | (9.33) | 150 |
| Sheboygan, WI | (0.33) | (3.17) | (9.14) | 151 |
| Columbus, GA-AL | 1.28 | (5.22) | (9.06) | 152 |
| Charlottesville, VA | 2.88 | (0.82) | (8.99) | 153 |
| Portland-South Portland-Biddeford, ME | 0.50 | (1.46) | (8.93) | 154 |
| Hartford-West Hartford-East Hartford,CT | 0.88 | (2.66) | (8.91) | 155 |
| Colorado Springs, CO | 0.91 | (2.72) | (8.78) | 156 |

Rankings by  Metropolitan Statistical Areas and Divisions*
Percent Change in House Prices with MSA Rankings**
Period Ended December 31, 2011
 (Estimates use all-transactions HPI which includes purchase and refinance mortgages)***

| Metropolitan Statistical Area | 4Q2012 | 1-Year 2012 | 5-Year 2008-2012 | 5-Year Rank |
|---|---|---|---|---|
| Dayton, OH | 0.10 | (3.16) | (8.73) | 157 |
| Cambridge-Newton-Framingham, MA (MSAD) | 0.25 | (0.58) | (8.62) | 158 |
| Harrisonburg, VA | 1.25 | (0.75) | (8.30) | 159 |
| Kansas City, MO-KS | 0.46 | (2.76) | (8.21) | 160 |
| Philadelphia, PA (MSAD) | 0.23 | (2.45) | (8.01) | 161 |
| Springfield, OH | (1.89) | (4.87) | (7.90) | 162 |
| Mobile, AL | 0.18 | (4.80) | (7.87) | 163 |
| Mankato-North Mankato, MN | (0.10) | (1.63) | (7.75) | 164 |
| St. Louis, MO-IL | 0.19 | (2.06) | (7.71) | 165 |
| Auburn-Opelika, AL | 0.76 | (2.99) | (7.67) | 166 |
| Elkhart-Goshen, IN | 2.97 | (2.70) | (7.65) | 167 |
| Green Bay, WI | 0.10 | (2.01) | (7.61) | 168 |
| Wenatchee-East Wenatchee, WA | (0.70) | (6.27) | (7.44) | 169 |
| New Orleans-Metairie-Kenner, LA | 0.89 | (0.36) | (7.18) | 170 |
| Michigan City-La Porte,IN | (1.65) | (4.50) | (7.14) | 171 |
| Kankakee-Bradley, IL | 0.57 | (3.14) | (7.06) | 172 |
| Youngstown-Warren-Boardman, OH-PA | (0.13) | (2.37) | (6.85) | 173 |
| Cincinnati-Middletown, OH-KY-IN | 0.28 | (2.26) | (6.81) | 174 |
| Ogden-Clearfield, UT | (0.13) | (4.38) | (6.50) | 175 |
| Pueblo, CO | 3.19 | (2.61) | (6.48) | 176 |
| Columbus, OH | 0.32 | (1.98) | (6.22) | 177 |
| Idaho Falls, ID | (1.09) | (3.52) | (6.16) | 178 |
| Rochester, MN | 0.45 | (0.41) | (6.08) | 179 |
| Corvallis, OR | 0.90 | (3.25) | (5.98) | 180 |
| Springfield, MO | 0.57 | (2.61) | (5.93) | 181 |
| Charlotte-Gastonia-Rock Hill, NC-SC | 0.57 | (3.23) | (5.87) | 182 |
| Denver-Aurora-Broomfield, CO | 0.36 | (1.99) | (5.56) | 183 |
| Birmingham-Hoover, AL | 1.41 | (1.97) | (5.43) | 184 |
| Gary, IN (MSAD) | 0.57 | (2.68) | (5.27) | 185 |
| Montgomery, AL | 1.22 | (2.43) | (5.27) | 186 |
| Honolulu, HI | (0.02) | 0.25 | (5.00) | 187 |
| Missoula, MT | (0.19) | (1.92) | (4.97) | 188 |
| Blacksburg-Christiansburg-Radford, VA | (0.29) | (4.71) | (4.82) | 189 |
| Asheville, NC | 0.38 | (2.92) | (4.77) | 190 |
| Lima, OH | 0.20 | (1.51) | (4.56) | 191 |
| South Bend-Mishawaka, IN-MI | 0.87 | (2.48) | (4.30) | 192 |
| Madison, WI | 0.12 | (1.20) | (4.18) | 193 |
| Anderson, IN | 1.70 | (1.07) | (4.09) | 194 |
| Greensboro-High Point, NC | 0.49 | (2.96) | (3.89) | 195 |
| Appleton, WI | 0.35 | (2.14) | (3.87) | 196 |
| Pocatello, ID | 0.93 | (3.95) | (3.80) | 197 |
| Augusta-Richmond County, GA-SC | (0.37) | (4.13) | (3.74) | 198 |
| Spartanburg, SC | 0.87 | (3.61) | (3.56) | 199 |
| Terre Haute, IN | (0.17) | (1.29) | (3.51) | 200 |
| Anderson, SC | 1.27 | (4.66) | (3.46) | 201 |
| Columbia, SC | (0.60) | (3.60) | (3.40) | 202 |
| Oshkosh-Neenah, WI | 1.44 | (0.88) | (3.29) | 203 |
| Lawrence, KS | 1.25 | (0.76) | (3.22) | 204 |
| Duluth, MN-WI | (0.43) | (1.20) | (3.18) | 205 |
| Burlington, NC | (0.54) | (2.64) | (3.16) | 206 |
| Fort Wayne, IN | 0.17 | (0.91) | (3.00) | 207 |
| Roanoke, VA | 0.38 | (3.20) | (2.96) | 208 |

Rankings by  Metropolitan Statistical Areas and Divisions*
Percent Change in House Prices with MSA Rankings**
Period Ended December 31, 2011
 (Estimates use all-transactions HPI which includes purchase and refinance
mortgages)***

| Metropolitan Statistical Area | 4Q2012 | 1-Year 2012 | 5-Year 2008-2012 | 5-Year Rank |
|---|---|---|---|---|
| Nashville-Davidson--Murfreesboro--Franklin, T | 0.01 | (1.98) | (2.79) | 209 |
| Indianapolis-Carmel, IN | 0.56 | (0.65) | (2.40) | 210 |
| Des Des Moines,IA | 0.25 | (0.69) | (2.34) | 211 |
| Lancaster, PA | 1.12 | (2.17) | (2.26) | 212 |
| Hickory-Lenoir-Morganton, NC | (0.56) | (4.12) | (2.06) | 213 |
| Chattanooga, TN-GA | (0.10) | (2.75) | (1.84) | 214 |
| Fort Collins-Loveland, CO | 1.10 | 1.49 | (1.82) | 215 |
| Winston-Salem, NC | (0.30) | (1.85) | (1.69) | 216 |
| Omaha-Council Bluffs, NE-IA | 0.47 | (0.12) | (1.56) | 217 |
| Knoxville, TN | (0.19) | (1.81) | (1.12) | 218 |
| Wausau, WI | 0.59 | (1.87) | (1.04) | 219 |
| Bloomington-Normal, IL | (0.36) | (1.63) | (0.99) | 220 |
| Champaign-Urbana, IL | (0.44) | (1.23) | (0.95) | 221 |
| Eau Claire, WI | 0.18 | (1.51) | (0.71) | 222 |
| Raleigh-Cary, NC | (1.10) | (2.57) | (0.71) | 223 |
| Louisville-Jefferson County, KY-IN | 0.38 | (1.07) | (0.65) | 224 |
| Greenville, NC | (0.68) | (1.83) | (0.61) | 225 |
| Florence, SC | (0.49) | (2.72) | (0.43) | 226 |
| Lafayette, IN | (1.00) | (1.90) | (0.42) | 227 |
| Fond du Lac,WI | 0.52 | (1.32) | (0.38) | 228 |
| Durham-Chapel Hill, NC | (0.18) | (1.22) | (0.37) | 229 |
| Lincoln, NE | 0.20 | 0.47 | (0.36) | 230 |
| Lynchburg, VA | 1.79 | (1.67) | (0.26) | 231 |
| Columbia, MO | 0.83 | - | (0.17) | 232 |
| El Paso, TX | 0.64 | (1.94) | (0.07) | 233 |
| Jackson, MS | 0.71 | 0.73 | (0.07) | 234 |
| Albany-Schenectady-Troy, NY | 1.12 | (0.67) | (0.01) | 235 |
| Lexington-Fayette, KY | 0.26 | (1.37) | 0.28 | 236 |
| Harrisburg-Carlisle, PA | (0.03) | (1.82) | 0.42 | 237 |
| Tuscaloosa, AL | (1.63) | (2.05) | 0.51 | 238 |
| Fort Worth-Arlington, TX(MSAD) | 0.23 | (1.02) | 0.65 | 239 |
| Yakima, WA | (0.34) | (3.20) | 0.79 | 240 |
| Burlington-South Burlington, VT | 1.28 | 1.33 | 0.89 | 241 |
| Logan, UT-ID | (1.85) | (4.59) | 0.90 | 242 |
| Corpus Christi, TX | (0.38) | (0.77) | 1.23 | 243 |
| Evansville, IN-KY | 1.23 | 1.87 | 1.25 | 244 |
| Topeka, KS | (0.47) | (0.67) | 1.29 | 245 |
| Boulder, CO | 0.63 | (0.75) | 1.56 | 246 |
| Dallas-Plano-Irving, TX (MSAD) | (0.11) | (1.44) | 1.58 | 247 |
| Scranton-Wilkes-Barre, PA | 0.72 | (1.62) | 1.58 | 248 |
| Cedar Rapids, IA | (0.35) | (0.49) | 1.72 | 249 |
| Anchorage, AK | 0.30 | 0.31 | 1.75 | 250 |
| La Crosse, WI-MN | 0.59 | (0.28) | 2.06 | 251 |
| Decatur, IL | (0.26) | (1.76) | 2.14 | 252 |
| Little Little Rock-Conway,AR | 0.04 | 0.22 | 2.17 | 253 |
| Greenville-Mouldin-Easley, SC | 1.25 | (1.54) | 2.18 | 254 |
| Peoria, IL | 0.23 | (1.30) | 2.40 | 255 |
| Fort Smith, AR-OK | 0.44 | (1.18) | 2.43 | 256 |
| Ames, IA | 0.10 | (0.81) | 2.66 | 257 |
| Cheyenne, WY | 1.30 | 0.75 | 2.89 | 258 |
| Bowling Green, KY | (0.86) | (0.21) | 2.91 | 259 |
| Joplin, MO | 0.49 | 3.84 | 3.02 | 260 |

Rankings by  Metropolitan Statistical Areas and Divisions*
Percent Change in House Prices with MSA Rankings**
Period Ended December 31, 2011
 (Estimates use all-transactions HPI which includes purchase and refinance mortgages)***

| Metropolitan Statistical Area | 4Q2012 | 1-Year 2012 | 5-Year 2008-2012 | 5-Year Rank |
|---|---|---|---|---|
| Iowa City, IA | 0.80 | 0.73 | 3.04 | 261 |
| Syracuse, NY | (0.10) | (0.86) | 3.09 | 262 |
| Davenport-Moline-Rock Island, IA-IL | (0.38) | (0.46) | 3.25 | 263 |
| Casper, WY | 1.55 | 1.08 | 3.44 | 264 |
| Kingsport-Bristol-Bristol, TN-VA | 0.58 | (1.22) | 3.49 | 265 |
| Jefferson City, MO | 0.02 | (0.42) | 3.85 | 266 |
| Beaumont-Port Arthur, TX | (1.16) | (3.31) | 4.01 | 267 |
| Charleston, WV | 0.20 | (0.98) | 4.04 | 268 |
| Decatur, AL | 0.20 | (3.57) | 4.06 | 269 |
| Rochester, NY | 0.54 | 0.09 | 4.13 | 270 |
| Rapid City, SD | (0.17) | (0.19) | 4.14 | 271 |
| Johnson City, TN | 3.56 | (1.23) | 4.29 | 272 |
| Owensboro, KY | (1.13) | 0.49 | 4.30 | 273 |
| Sioux Falls, SD | 0.07 | (0.57) | 4.47 | 274 |
| San Antonio-New Braunfels,TX | (0.11) | (1.20) | 4.49 | 275 |
| Oklahoma City, OK | 1.90 | (0.37) | 4.51 | 276 |
| Baton Rouge, LA | 0.36 | (0.31) | 4.55 | 277 |
| Springfield, IL | 0.67 | 0.95 | 4.58 | 278 |
| Waterloo-Cedar Falls, IA | 1.68 | 0.04 | 4.59 | 279 |
| Columbus, IN | 1.15 | 1.24 | 4.94 | 280 |
| Huntsville, AL | 0.62 | (1.49) | 4.97 | 281 |
| Tulsa, OK | 1.25 | (2.04) | 5.19 | 282 |
| Fargo, ND-MN | (0.65) | (0.08) | 5.27 | 283 |
| Kennewick-Pasco-Richland, WA | (1.13) | (0.30) | 5.46 | 284 |
| Bloomington, IN | (0.49) | (1.32) | 5.61 | 285 |
| Wichita, KS | 0.49 | (0.76) | 5.79 | 286 |
| Billings, MT | (0.16) | (1.90) | 5.84 | 287 |
| Florence-Muscle Shoals, AL | (0.17) | (1.10) | 5.87 | 288 |
| Lake Charles, LA | 2.46 | 0.91 | 6.11 | 289 |
| Erie, PA | 1.87 | 0.56 | 6.14 | 290 |
| Fayetteville, NC | 0.33 | 0.17 | 6.18 | 291 |
| Lafayette, LA | 1.80 | (0.52) | 6.18 | 292 |
| Amarillo, TX | 0.81 | 0.30 | 6.39 | 293 |
| Lubbock, TX | 1.36 | (0.02) | 6.58 | 294 |
| Pittsburgh, PA | 0.26 | 0.78 | 6.68 | 295 |
| Buffalo-Niagara Falls, NY | 0.57 | (0.10) | 6.80 | 296 |
| Houston-Sugar Land-Baytown, TX | 0.67 | (0.67) | 7.03 | 297 |
| Dubuque, IA | 0.17 | 1.92 | 7.84 | 298 |
| Shreveport-Bossier City, LA | (0.14) | 0.92 | 7.92 | 299 |
| Monroe, LA | 2.19 | 0.66 | 7.98 | 300 |
| Sioux City, IA-NE-SD | (0.55) | (1.50) | 8.05 | 301 |
| State College, PA | 0.78 | (0.83) | 8.05 | 302 |
| Austin-Round Rock-San Marcos,TX | 0.87 | 0.60 | 9.27 | 303 |
| Huntington-Ashland, WV-KY-OH | 1.56 | 1.93 | 10.54 | 304 |
| Houma-Bayou Cane-Thibodaux, LA | 0.32 | (0.57) | 12.05 | 305 |
| Bismarck, ND | (0.16) | 4.55 | 16.00 | 306 |

Source:  Federal Housing Finance Agency (2/23/12)

# FEDERAL HOUSING FINANCE AGENCY



## NEWS RELEASE

| For Immediate Release | **Contact:** | Corinne Russell | (202) 649-3032 |
| February 23, 2012 | | Stefanie Johnson | (202) 649-3030 |

## U.S. House Prices Fell 0.1 Percent in Fourth Quarter 2011

**WASHINGTON, DC –** U.S. house prices fell modestly in the fourth quarter of 2011 according to the Federal Housing Finance Agency's (FHFA) seasonally adjusted **purchase-only** house price index (HPI). The HPI, calculated using home sales price information from Fannie Mae- and Freddie Mac-acquired mortgages, was **0.1 percent** lower on a seasonally adjusted basis in the fourth quarter than in the third quarter. On an unadjusted basis, prices fell 1.1 percent during the quarter. Over the past year, seasonally adjusted prices fell **2.4** percent from the fourth quarter of 2010 to the fourth quarter of 2011.

FHFA's seasonally adjusted *monthly* index for December was up **0.7** percent from its November value. On a not-seasonally adjusted basis, prices were flat over the November-to-December period.

"While FHFA's national index shows a 2 percentage point price decline over the latest four quarters, 12 states and the District of Columbia posted price increases," said FHFA Principal Economist Andrew Leventis. "When coupled with the fact that about half of all U.S. states saw price increases in the latest quarter, this growth adds to mounting evidence that real estate markets are seeing at least some signs of life."

FHFA's **expanded-data** house price index, a metric introduced in August that adds transactions information from county recorder offices and the Federal Housing Administration to the HPI data sample, fell 0.8 percent over the latest quarter. Over the latest four quarters, the index is down 2.9 percent. For individual states, price changes reflected in the expanded-data measure and the traditional purchase-only HPI are compared on pages 22-24.

While the national, purchase-only house price index fell 2.4 percent from the fourth quarter of 2010 to the fourth quarter of 2011, prices of other goods and services rose 4.0 percent over the same period. Accordingly, the inflation-adjusted price of homes fell approximately 6.2 percent over the latest year.

### Significant Findings:

- The seasonally adjusted purchase-only HPI rose in the fourth quarter in 27 states and the District of Columbia.
- Of the nine Census Divisions, the West South Central Division experienced the strongest prices in the latest quarter, posting a 1.1 percent price increase. Prices were weakest in the Middle Atlantic Division, where prices fell 1.2 percent.

- As measured with purchase-only indexes for the 25 most populated metropolitan areas in the U.S., four-quarter price declines were greatest in the Chicago-Joliet-Napervile, IL area.  That area saw price declines of 9.8 percent between the fourth quarters of 2010 and 2011.  Prices held up best in Warren-Troy-Farmington Hills, MI, where prices rose 3.5 percent over that period.

The complete list of state appreciation rates is on pages 19-20. The list of metropolitan area appreciation rates computed in a purchase-only series is on page 33.  Appreciation rates for the all-transactions metropolitan area indexes are on pages 34-50.


## Highlights

This quarter's Highlights article discusses recent revision patterns in the monthly HPI.  Noting that first-time revisions in the estimated monthly rate of change have been persistently negative, the analysis evaluates whether the phenomenon may be related to distressed sales.  Some evidence suggests that distressed sales, which usually occur at discounted prices relative to other transactions, may be entering the HPI estimation data sample with a greater lag than other transactions.  Though not determinative, the analysis indicates the lag could at least partially account for the negative revisions.


## Background

FHFA's purchase-only and all-transactions HPI track average house price changes in repeat sales or refinancings on the same single-family properties. The purchase-only index is based on more than 6 million repeat sales transactions, while the all-transactions index includes more than 44 million repeat transactions.  Both indexes are based on data obtained from Fannie Mae and Freddie Mac for mortgages originated over the past 37 years.

FHFA analyzes the combined mortgage records of Fannie Mae and Freddie Mac, which form the nation's largest database of conventional, conforming mortgage transactions. The conforming loan limit for mortgages purchased since the beginning of 2006 has been $417,000.  Pursuant to the terms of various short-term Congressional initiatives, loan limits for mortgages originated between July 1, 2007 and September 30, 2011 were as high as $729,750 in certain high-cost areas in the contiguous United States.  Mortgages originated after September 30, 2011 were no longer subject to the terms of those initiatives and, under the formula established under the Housing and Economic Recovery Act of 2008, the "ceiling" limit for one-unit properties in the contiguous United States fell to $625,500.

This HPI report contains tables showing:  1) House price appreciation for the 50 states and Washington, D.C.; 2) House price appreciation by Census Division and for the U.S. as a whole 3) A ranking of 306 MSAs and Metropolitan Divisions by house price appreciation; and 4) A list of one-year and five-year house price appreciation rates for MSAs not ranked.

- Please e-mail FHFAinfo@FHFA.gov for a printed copy of the report.
- The next quarterly HPI report, which will include data for the first quarter of 2012, will be released May 23, 2012.
- The next monthly index, which will include data through Jan. 2012, will be released March 22, 2012.

### ###

*The Federal Housing Finance Agency regulates Fannie Mae, Freddie Mac and the 12 Federal Home Loan Banks. These government-sponsored enterprises provide more than $5.7 trillion in funding for the U.S. mortgage markets and financial institutions.*

# FHFA SEASONALLY ADJUSTED HOUSE PRICE INDEX FOR USA
(Includes Only Valuation Data from Purchases)
1991Q2 - 2011Q4

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---------|---------|---------|---------|
| 2011Q4 | -0.10% | -0.39% | -2.43% |
| 2011Q3 | 0.22% | 0.89% | -3.75% |
| 2011Q2 | -0.27% | -1.07% | -5.59% |
| 2011Q1 | -2.29% | -9.18% | -5.47% |
| 2010Q4 | -1.44% | -5.77% | -4.21% |
| 2010Q3 | -1.70% | -6.80% | -2.98% |
| 2010Q2 | -0.14% | -0.55% | -1.88% |
| 2010Q1 | -0.99% | -3.95% | -2.94% |
| 2009Q4 | -0.18% | -0.73% | -2.05% |
| 2009Q3 | -0.58% | -2.31% | -4.72% |
| 2009Q2 | -1.22% | -4.88% | -6.43% |
| 2009Q1 | -0.08% | -0.33% | -7.67% |
| 2008Q4 | -2.90% | -11.59% | -9.56% |
| 2008Q3 | -2.36% | -9.44% | -8.38% |
| 2008Q2 | -2.53% | -10.13% | -7.25% |
| 2008Q1 | -2.12% | -8.50% | -5.07% |
| 2007Q4 | -1.63% | -6.53% | -2.37% |
| 2007Q3 | -1.16% | -4.63% | -0.18% |
| 2007Q2 | -0.24% | -0.97% | 1.23% |
| 2007Q1 | 0.66% | 2.65% | 2.24% |
| 2006Q4 | 0.57% | 2.26% | 3.14% |
| 2006Q3 | 0.24% | 0.95% | 4.80% |
| 2006Q2 | 0.75% | 3.00% | 7.27% |
| 2006Q1 | 1.56% | 6.22% | 9.29% |
| 2005Q4 | 2.18% | 8.73% | 10.21% |
| 2005Q3 | 2.60% | 10.39% | 10.53% |
| 2005Q2 | 2.65% | 10.58% | 10.50% |
| 2005Q1 | 2.41% | 9.66% | 10.32% |
| 2004Q4 | 2.48% | 9.93% | 10.14% |
| 2004Q3 | 2.56% | 10.26% | 9.85% |
| 2004Q2 | 2.48% | 9.91% | 9.20% |
| 2004Q1 | 2.25% | 9.00% | 8.30% |
| 2003Q4 | 2.22% | 8.87% | 7.78% |
| 2003Q3 | 1.96% | 7.84% | 7.57% |
| 2003Q2 | 1.63% | 6.53% | 7.57% |
| 2003Q1 | 1.76% | 7.03% | 7.78% |
| 2002Q4 | 2.02% | 8.06% | 7.70% |
| 2002Q3 | 1.96% | 7.82% | 7.24% |
| 2002Q2 | 1.83% | 7.34% | 6.80% |
| 2002Q1 | 1.68% | 6.72% | 6.59% |
| 2001Q4 | 1.58% | 6.33% | 6.78% |
| 2001Q3 | 1.54% | 6.15% | 6.94% |
| 2001Q2 | 1.63% | 6.53% | 7.02% |
| 2001Q1 | 1.86% | 7.45% | 7.10% |

# FHFA SEASONALLY ADJUSTED HOUSE PRICE INDEX FOR USA
### (Includes Only Valuation Data from Purchases)
### 1991Q2 - 2011Q4

| Quarter | House Price Quarterly Appreciation (%) | House Price Quarterly Appreciation Annualized (%) | House Price Appreciation From Same Quarter One Year Earlier (%) |
|---|---|---|---|
| 2000Q4 | 1.73% | 6.93% | 6.93% |
| 2000Q3 | 1.61% | 6.45% | 6.73% |
| 2000Q2 | 1.71% | 6.82% | 6.67% |
| 2000Q1 | 1.71% | 6.84% | 6.44% |
| 1999Q4 | 1.54% | 6.17% | 6.19% |
| 1999Q3 | 1.55% | 6.20% | 6.28% |
| 1999Q2 | 1.49% | 5.96% | 6.03% |
| 1999Q1 | 1.47% | 5.87% | 5.95% |
| 1998Q4 | 1.63% | 6.50% | 5.67% |
| 1998Q3 | 1.31% | 5.25% | 5.08% |
| 1998Q2 | 1.41% | 5.64% | 4.51% |
| 1998Q1 | 1.20% | 4.80% | 3.95% |
| 1997Q4 | 1.06% | 4.25% | 3.36% |
| 1997Q3 | 0.76% | 3.04% | 2.86% |
| 1997Q2 | 0.87% | 3.48% | 2.71% |
| 1997Q1 | 0.63% | 2.52% | 2.53% |
| 1996Q4 | 0.57% | 2.29% | 2.83% |
| 1996Q3 | 0.61% | 2.45% | 2.86% |
| 1996Q2 | 0.69% | 2.78% | 3.14% |
| 1996Q1 | 0.92% | 3.67% | 2.98% |
| 1995Q4 | 0.61% | 2.42% | 2.56% |
| 1995Q3 | 0.89% | 3.54% | 2.45% |
| 1995Q2 | 0.54% | 2.16% | 2.20% |
| 1995Q1 | 0.50% | 2.01% | 2.48% |
| 1994Q4 | 0.51% | 2.02% | 2.94% |
| 1994Q3 | 0.63% | 2.52% | 3.38% |
| 1994Q2 | 0.82% | 3.29% | 3.51% |
| 1994Q1 | 0.95% | 3.80% | 3.69% |
| 1993Q4 | 0.93% | 3.73% | 2.77% |
| 1993Q3 | 0.76% | 3.02% | 2.63% |
| 1993Q2 | 1.00% | 4.00% | 2.72% |
| 1993Q1 | 0.06% | 0.25% | 1.60% |
| 1992Q4 | 0.79% | 3.14% | 2.77% |
| 1992Q3 | 0.85% | 3.41% | 2.87% |
| 1992Q2 | -0.11% | -0.43% | 2.15% |
| 1992Q1 | 1.21% | 4.86% | 2.28% |
| 1991Q4 | 0.88% | 3.52% | |
| 1991Q3 | 0.15% | 0.58% | |
| 1991Q2 | 0.03% | 0.10% | |



Case 12-32118    Filed 06/29/12    Doc 23



9

## Monthly Price Change Estimates for U.S. and Census Divisions
(Purchase-Only Index, Seasonally Adjusted)

| Nov 11 - Dec 11 | U.S. | Pacific | Mountain | West North Central | West South Central | East North Central | East South Central | New England | Middle Atlantic | South Atlantic |
|---|---|---|---|---|---|---|---|---|---|---|
| | **0.7%** | **0.3%** | **2.5%** | **-0.9%** | **-0.4%** | **0.4%** | **1.4%** | **0.2%** | **0.0%** | **2.2%** |
| Oct 11 - Nov 11 | **0.7%** | **0.4%** | **0.9%** | **1.3%** | **1.8%** | **1.4%** | **0.9%** | **0.2%** | **-0.1%** | **-0.2%** |
| (Previous Estimate) | *1.0%* | *0.7%* | *2.0%* | *1.2%* | *2.1%* | *1.6%* | *0.2%* | *0.6%* | *-0.2%* | *0.5%* |
| Sep 11 - Oct 11 | **-0.9%** | **-0.4%** | **-1.3%** | **-1.3%** | **-0.1%** | **-1.6%** | **0.3%** | **-1.0%** | **-1.1%** | **-1.3%** |
| (Previous Estimate) | *-0.7%* | *0.0%* | *-1.1%* | *-0.8%* | *0.2%* | *-1.4%* | *0.7%* | *-1.0%* | *-1.0%* | *-1.3%* |
| Aug 11 - Sep 11 | **0.3%** | **0.1%** | **1.4%** | **1.2%** | **0.4%** | **0.7%** | **-1.8%** | **0.6%** | **-0.6%** | **0.7%** |
| (Previous Estimate) | *0.4%* | *0.2%* | *1.4%* | *1.3%* | *0.3%* | *0.8%* | *-1.7%* | *0.6%* | *-0.6%* | *0.6%* |
| Jul 11 - Aug 11 | **-0.3%** | **-1.1%** | **-0.5%** | **-1.7%** | **-0.3%** | **-0.6%** | **0.4%** | **-0.5%** | **-0.5%** | **1.3%** |
| (Previous Estimate) | *-0.2%* | *-1.0%* | *-0.4%* | *-1.7%* | *-0.2%* | *-0.8%* | *0.2%* | *-0.5%* | *-0.5%* | *1.5%* |
| Jun 11 - Jul 11 | **0.1%** | **0.7%** | **-0.1%** | **2.1%** | **-0.6%** | **0.0%** | **0.8%** | **0.3%** | **0.1%** | **-0.9%** |
| (Previous Estimate) | *0.0%* | *0.6%* | *0.0%* | *2.2%* | *-0.8%* | *0.0%* | *0.7%* | *0.4%* | *0.1%* | *-1.1%* |
| ***12-Month Change:*** | | | | | | | | | | |
| Dec 10 - Dec 11 | **-0.8%** | **-3.8%** | **-0.3%** | **-0.8%** | **1.7%** | **-0.6%** | **3.0%** | **-0.6%** | **-2.7%** | **-1.2%** |

## Monthly Index Values for Latest 18 Months: U.S. and Census Divisions
(Purchase-Only Index, Seasonally Adjusted, January 1991 = 100)

| | U.S. | Pacific | Mountain | West North Central | West South Central | East North Central | East South Central | New England | Middle Atlantic | South Atlantic |
|---|---|---|---|---|---|---|---|---|---|---|
| December-11 | 184.2 | 170.8 | 208.3 | 194.5 | 196.3 | 163.6 | 185.1 | 203.8 | 196.6 | 182.3 |
| November-11 | 182.9 | 170.2 | 203.1 | 196.4 | 197.1 | 162.9 | 182.5 | 203.4 | 196.7 | 178.5 |
| October-11 | 181.6 | 169.5 | 201.3 | 193.8 | 193.7 | 160.6 | 180.9 | 203.0 | 197.0 | 178.8 |
| September-11 | 183.3 | 170.2 | 203.9 | 196.3 | 193.9 | 163.1 | 180.3 | 205.0 | 199.1 | 181.1 |
| August-11 | 182.6 | 169.9 | 201.0 | 194.0 | 193.2 | 162.0 | 183.5 | 203.8 | 200.3 | 180.0 |
| July-11 | 183.1 | 171.8 | 202.0 | 197.4 | 193.8 | 163.1 | 182.7 | 204.8 | 201.3 | 177.6 |
| June-11 | 183.0 | 170.6 | 202.2 | 193.3 | 195.0 | 163.1 | 181.3 | 204.1 | 201.1 | 179.2 |
| May-11 | 181.9 | 171.9 | 202.2 | 192.3 | 193.1 | 159.6 | 181.1 | 203.9 | 199.2 | 178.7 |
| April-11 | 181.5 | 172.5 | 199.0 | 191.4 | 194.3 | 159.9 | 180.1 | 204.0 | 200.2 | 176.6 |
| March-11 | 180.9 | 172.4 | 202.3 | 192.6 | 192.8 | 158.4 | 179.9 | 199.1 | 198.2 | 176.5 |
| February-11 | 181.4 | 172.7 | 202.1 | 190.5 | 190.5 | 161.3 | 180.0 | 199.9 | 198.5 | 178.2 |
| January-11 | 184.4 | 175.6 | 208.2 | 193.3 | 193.9 | 163.3 | 182.5 | 208.4 | 200.1 | 180.4 |
| December-10 | 185.7 | 177.5 | 208.9 | 196.1 | 193.0 | 164.5 | 179.6 | 205.0 | 202.0 | 184.5 |
| November-10 | 187.3 | 179.1 | 209.6 | 197.5 | 193.7 | 166.9 | 185.6 | 207.7 | 204.0 | 184.3 |
| October-10 | 188.3 | 180.2 | 214.0 | 198.7 | 192.9 | 168.8 | 183.8 | 208.4 | 205.3 | 185.1 |
| September-10 | 188.4 | 182.1 | 212.3 | 198.5 | 195.8 | 166.4 | 187.4 | 209.0 | 204.5 | 184.5 |
| August-10 | 190.4 | 183.0 | 216.2 | 201.4 | 197.6 | 168.8 | 186.3 | 210.1 | 205.7 | 187.9 |
| July-10 | 190.6 | 185.0 | 218.0 | 200.3 | 196.2 | 168.0 | 187.7 | 208.5 | 205.9 | 188.7 |

Case 12-32118    Filed 06/29/12    Doc 23



**Seasonally Adjusted and Unadjusted Monthly Appreciation Rates**

Purchase-Only Index--USA

8

**Monthly House Price Index for USA**

Purchase-Only, Seasonally Adjusted Index, January 1991 - Present



December 2011 index is roughly the same as the March 2004 index level.

Compound Annual Growth Rate Since January 1991:  3.0%

Compound Annual Growth Rate Since January 2000:  2.5%

Index Value (January 1991=100)

9



10

## Comparison of the Purchase-Only and Expanded-Data House Price Indexes

With the release of the 2011Q2 HPI, FHFA began publishing an "expanded-data" HPI. The new index, which is available for states, census divisions, and the United States, is estimated using an augmented dataset relative to the data used to estimate the purchase-only HPI. Like the purchase-only series, the expanded-data series includes sales price information from Enterprise-financed purchase-money mortgages. It also includes, however, sales prices for homes financed with FHA-endorsed purchase-money mortgages as well as county recorder data licensed from DataQuick Information Systems.

The figure below compares four-quarter percent changes in prices for the purchase-only and expanded-data series since 1992. The trend is generally the same, but the purchase-only index has exhibited more modest price declines in the recent housing bust. Over the past four quarters, the purchase-only series has evidenced a smaller price decline, having dropped 2.4 percent (vs. 2.9 percent for the expanded-data series).

A comparison of the purchase-only and expanded-data indexes for census divisions and states is supplied later in this report (where price changes are reported for such areas). The underlying data for the purchase-only and expanded-data HPI can be found at http://www.fhfa.gov/Default.aspx?Page=87.

### Differences in Measured Price Changes: Purchase-Only vs. Expanded-Data HPI
(House Price Appreciation from Same Quarter One Year Earlier)



## Highlights
### Exploring Negative Revisions in the Monthly HPI

*Summary*

Since the introduction of the monthly HPI in early 2008, index value revisions have tended to be negative.  The price change reported in a given month has tended to decline (become more negative in most cases) when index values are revised in the subsequent month.  Given that home prices have generally fallen over the last few years, such revisions have been expected: as new transactions data become available for estimating a given month's index, the new data tend to be skewed toward the latter part of the month.  When prices are falling, late-in-the-month transactions will tend to be at lower prices and thus the inclusion of such data tends to depress price estimates.

As prices have flattened over the latest year, however, the negative revisions have generally continued.  The reason behind the persistent negative revisions is not clear, but this Highlights article discusses interesting evidence related to distressed sales activity.  Data suggest that those transactions that become available after the initial index release (i.e., the data that produce index revisions) may contain a larger share of distressed sales than the transactions that are initially available for index estimation.

*Background*

Each month, FHFA receives new HPI data submissions from the Enterprises.  The submissions include property sales prices as well as other mortgage data for loans originated and acquired by the Enterprises in the latest months, as well as in prior periods extending back to the 1970s.  Because the Enterprises purchase loans on a rolling basis and often many weeks after loan origination, it may take several months for a recently-originated mortgage to appear in the HPI data sample.

All historical HPI values are revised with each new release, but the relative amount of new data for the recent period tends to be much more significant because of the lag.[1]  The *first-time* revision in a given month's index value can be particularly large because a substantial amount of data enters the Enterprise data systems just shortly after the initial index estimate is released.  For example, when the October 2011 HPI value was revised for the first time, approximately 50 percent more October loan originations were available in the sample than were available at the time of first estimation.

---

[1] For a detailed discussion of revisions, see Weiher, Jesse, "Revisions to FHFA's House Price Index in the Recent National House Price Boom and Bust," FHFA Research Paper, February 2010, available at: http://www.fhfa.gov/webfiles/15394/HousePriceCyclesandHPIRevisions2310.pdf.

Notably, when new data become available after an initial release, those new observations tend to have loan origination dates skewed toward the latter part of the month. When the October 2011 index value was revised for the first time, for example, the "new" October loans had average loan origination dates centered around October 21st. By contrast, the October loans used in the initial estimation of the October index had an origination dates centered around October 16th.[2]

As has been discussed in prior research, the fact that subsequent revisions tend to incorporate transaction data from late in the month has a systematic impact on revisions. In strong housing markets when prices are rising rapidly, the transactions that occur later in the month will tend to have higher prices. Thus, when new data become available and revisions are made, the inclusion of the new, late-in-the-month data will tend to increase estimated rates of price growth. Similarly, in declining markets, newly-arriving transactions from late-in-the-month will tend to evidence more price weakness and thus will generally produce negative revisions.

*Revision Patterns*

Since the monthly HPI was introduced in February 2008, home prices in the U.S. have been generally falling and thus it has been of little surprise that revisions in the monthly HPI typically have been negative. Figure 1 shows the first-month revisions in the estimated U.S. monthly rates of change over the last four years. For November 2011, the value shown is -0.3 percent, which is the difference between this release's estimate for the November monthly change (+0.7 percent) and the initial estimate that was released on January 25nd (+1.0 percent). As is reported in the graph, the average first-time revision over all months extending back to December 2007 is -0.3 percentage points. In other words, the initial monthly estimated price change has tended to be revised downward by slightly more than ¼ of a percentage point at the time of first revision.

While home prices over the latest year have leveled off somewhat, Figure 1 indicates that the negative revisions have generally continued. This suggests that additional factors beyond the declining-markets explanation have caused the negative revisions. Given the relatively large number of distressed sales that are occurring in the marketplace and the substantial price discounts for such sales, one obvious question arises: "Could patterns in distressed sales activity or data availability for such sales be causing the revisions?" Prices for distressed sales are demonstrably lower than for non-distressed transactions[3] and thus, if distressed sales tend to enter the HPI estimation data sample with a greater lag than other sales, that could cause the negative revisions.

---

[2] The revisions issue aside, as a general matter, real estate transactions activity tends to be more significant in the latter half of each month.
[3] Consistent with other reported evidence, analysis of a small sample of known distressed sales in the HPI data sample clearly shows significant negative errors (i.e., larger price declines than would otherwise be expected) for homes sold in distress.

Testing this hypothesis is not easy because the HPI data sample does not flag situations where the seller was in distress.  The mortgage records that are used for estimating the HPI report all purchase-money mortgages purchased by the Enterprises in the same way; no flags are included, for example, indicating cases where the seller was a bank liquidating its REO or where the seller was engaging in a short sale.  While filings data from county recorder offices and other sources might be used to flag such sales,[4] those data are not currently available to FHFA.

Fortunately, using available data from the Enterprises, FHFA can identify a subset of distressed sales.  In particular, situations can be identified where the buyer has purchased an REO property owned by Fannie Mae or Freddie Mac.  In other words, while Enterprise-financed purchases of REO held by banks and short sales are not identifiable, cases can be flagged where the buyer obtains Enterprise-financing to buy Enterprise REO.  Over the latest year, these cases (hereafter, "EFER" —Enterprise-Financed Enterprise-REO) accounted for roughly 5-15 percent of the purchase-money mortgages used in HPI estimation.

In evaluating first-time revisions in the HPI rate of growth and trying to determine the role (if any) of distressed sales, the relevant issue is whether new data introduced after initial index estimation tend to include a larger proportion of distressed sales.  One way of investigating the matter is to determine whether the share of EFER sales is relatively large in the "new" data that become available after the initial index estimation.

Consider, for example, the November 2011 HPI.  When that November value was first estimated in January, the monthly price change for the U.S. was estimated to be +1.0 percent.  With this release, additional data have been used to update the November figure to be +0.7 percent (i.e., a -0.3 percentage point revision has been made).  The question in this context is whether the transaction data for November that have become available since January's production include a larger share of EFER sales.

As reported in Figure 2, the "new" data for November in fact include a relatively large share of EFER sales.  When the November 2011 index was first estimated, EFER sales accounted for roughly 6.8 percent of the data sample.[5]  The November-originated mortgages that have become available since January, by contrast, include roughly 9 percent EFER sales.

Figure 2 shows the relative intensity of EFER sales in preceding months.  The graph clearly shows that, as new data become available for index estimation, the new transactions tend to have a greater share of EFER sales.  Based on the sampling of index releases extending back

---

[4] In 2009 FHFA used licensed data on Notice of Default filings to identify distressed sales and assess their impact on the FHFA HPI.  See, Leventis, Andrew, "the Impact of Distressed Sales on Repeat-Transactions House Price Index,"        FHFA        Research        Paper,        May        2009        (available        at: http://www.fhfa.gov/webfiles/2916/researchpaper_distress%5b1%5d.pdf).

[5] The reported shares are calculated using the transaction pairs employed for index estimation.  Transaction pairs, which reflect the change a given home's value over a specific time frame, are identified where the second transaction occurred in November 2011.  Among those pairs, 6.8 percent had a November transaction that was an EFER sale.

to April 2011, first-time revisions have generally incorporated transactions data having two or three percentage points more EFER sales than the initial sample had.

While the two or three percent point growth on the surface may seem small, given that REO sales may occur at discounts of 10 percent or more relative to prices for other properties, this increase can have a material impact on index estimates. Also, the graph at least suggests the possibility that *other distressed sales* may enter the data sample with a lag. If Enterprise-financed purchased of other distressed properties (e.g., bank REOs, short sales) also enter the data sample with a lag, that lag would tend to produce negative index revisions.


*Conclusion*

A very large share of Enterprise-financed purchases of distressed properties likely involve bank REOs and short sales—i.e., situations where distress cannot be clearly identified. Accordingly, the results shown in Figure 2 should be viewed as being merely suggestive. A more extensive analysis might find that, once all distressed sales are accounted for, the relative distress-intensity of new data is not significantly different than in the initial data samples. If such is the case, the cause of the negative revisions would, of course, remain unexplained.

Why EFER sales tend to enter the Enterprises' data systems with a slightly greater delay than other mortgages is a subject for further review.



# Figure 1: First-Time Revisions in Estimated U.S. Monthly Price Change (Seasonally Adjusted)

Revisions Since the Introduction of the Monthly Index in Early 2008

Average First-Time Revision in Monthly Appreciation Rate = – 0.3 Percentage Points

Source: OFHEO/FHFA HPI Releases and Enterprise HPI Data Submissions.

16



**Figure 2: Enterprise Distressed Sales as a Share of HPI Estimation Sample**

Enterprise-Financed Enterprise REO (EFER) Sales as a Share of HPI Data Sample*

■ Share of EFER sales in Initial Data Sample

■ Share of EFER sales in Newly-Available Records at the Time of the First Index Revision

Note: As discussed in the text, other types of distressed sales are in the HPI data sample, but are not readily identifiable as "distressed."

Source: Enterprise HPI Data Submissions and Enterprise Property-Level REO Disposition Data.

17

# U.S. Census Divisions
## Percent Change in House Prices
### *Period Ended December 31, 2011*
*(Estimates use Seasonally Adjusted, Purchase-Only Index)*

| Division | Division Ranking* | 1-Yr. | Qtr. | 5-Yr. | Since 1991Q1 |
|---|---|---|---|---|---|
| **USA** | | **-2.43** | **-0.10** | **-19.16** | **80.27** |
| West South Central | 1 | 1.24 | 1.07 | 1.84 | 94.52 |
| East South Central | 2 | -0.76 | 0.33 | -7.62 | 79.35 |
| West North Central | 3 | -1.33 | -0.21 | -9.40 | 92.29 |
| New England | 4 | -2.06 | -0.60 | -12.67 | 96.67 |
| South Atlantic | 5 | -2.78 | 0.03 | -26.07 | 76.39 |
| East North Central | 6 | -2.88 | -0.72 | -17.05 | 59.08 |
| Middle Atlantic | 7 | -3.43 | -1.16 | -9.99 | 97.19 |
| Mountain | 8 | -3.59 | 0.62 | -31.15 | 100.34 |
| Pacific | 9 | -4.78 | -0.11 | -38.24 | 68.71 |

\*  Ranking based on one-year appreciation.

# House Price Appreciation by State
## Percent Change in House Prices
### Period Ended December 31, 2011

*(Estimates use FHFA's Seasonally Adjusted, Purchase-Only House Price Index)*

| State | Rank* | 1-Yr. | Qtr. | 5-Yr. | Since 1991Q1 |
|---|---|---|---|---|---|
| Alaska (AK) | 1 | 5.10 | 2.58 | 5.65 | 130.62 |
| North Dakota (ND) | 2 | 4.36 | 0.71 | 17.41 | 135.60 |
| Nebraska (NE) | 3 | 3.73 | 1.35 | -1.09 | 95.35 |
| Mississippi (MS) | 4 | 3.19 | 3.08 | -7.04 | 77.09 |
| Arkansas (AR) | 5 | 2.74 | 0.93 | -7.23 | 78.99 |
| District of Columbia (DC) | 6 | 2.23 | 2.23 | -0.09 | 241.96 |
| Vermont (VT) | 7 | 2.21 | 1.23 | -3.99 | 108.23 |
| Montana (MT) | 8 | 2.05 | 1.93 | -5.17 | 190.78 |
| Texas (TX) | 9 | 1.49 | 1.22 | 3.46 | 89.98 |
| South Dakota (SD) | 10 | 1.34 | 0.74 | 3.21 | 123.92 |
| Maine (ME) | 11 | 0.87 | 0.89 | -5.76 | 107.66 |
| Indiana (IN) | 12 | 0.21 | 0.49 | -5.31 | 58.52 |
| Oklahoma (OK) | 13 | 0.18 | 1.43 | 3.29 | 92.01 |
| Iowa (IA) | 14 | -0.14 | 0.13 | -0.76 | 95.17 |
| Louisiana (LA) | 15 | -0.30 | 0.08 | -1.30 | 126.41 |
| Wyoming (WY) | 16 | -0.39 | -2.13 | -3.98 | 180.55 |
| Tennessee (TN) | 17 | -0.79 | -0.75 | -8.23 | 81.38 |
| Virginia (VA) | 18 | -0.83 | -1.04 | -16.33 | 106.95 |
| Idaho (ID) | 19 | -1.07 | 0.90 | -27.77 | 86.14 |
| Missouri (MO) | 20 | -1.15 | -0.15 | -12.20 | 78.49 |
| Alabama (AL) | 21 | -1.43 | 0.78 | -11.52 | 73.88 |
| Michigan (MI) | 22 | -1.44 | 0.03 | -26.51 | 41.79 |
| New Hampshire (NH) | 23 | -1.51 | 1.18 | -15.54 | 94.86 |
| West Virginia (WV) | 24 | -1.70 | 0.37 | -0.99 | 84.70 |

\* Ranking based on one-year appreciation.

# House Price Appreciation by State
## Percent Change in House Prices
### Period Ended December 31, 2011

*(Estimates use FHFA's Seasonally Adjusted, Purchase-Only House Price Index)*

| State | Rank* | 1-Yr. | Qtr. | 5-Yr. | Since 1991Q1 |
|---|---|---|---|---|---|
| Maryland (MD) | 25 | -1.92 | 1.70 | -22.95 | 106.12 |
| Oregon (OR) | 26 | -2.01 | 0.59 | -23.38 | 150.77 |
| Ohio (OH) | 27 | -2.09 | -0.10 | -13.77 | 50.29 |
| South Carolina (SC) | 28 | -2.28 | 0.90 | -9.92 | 76.08 |
| Massachusetts (MA) | 29 | -2.29 | -0.78 | -11.49 | 115.45 |
| Arizona (AZ) | 30 | -2.30 | 4.11 | -47.90 | 66.83 |
| **USA** | | **-2.43** | **-0.10** | **-19.16** | **80.27** |
| Kentucky (KY) | 31 | -2.64 | -0.44 | -2.82 | 83.55 |
| Colorado (CO) | 32 | -2.69 | -0.49 | -6.87 | 159.79 |
| Georgia (GA) | 33 | -2.70 | 1.22 | -25.06 | 48.90 |
| Pennsylvania (PA) | 34 | -2.71 | -1.31 | -7.44 | 84.06 |
| Florida (FL) | 35 | -2.82 | -0.32 | -44.78 | 69.86 |
| New York (NY) | 36 | -2.88 | -1.01 | -7.17 | 102.66 |
| Connecticut (CT) | 37 | -2.98 | -1.90 | -15.48 | 65.28 |
| Kansas (KS) | 38 | -3.22 | -1.39 | -5.01 | 85.29 |
| Hawaii (HI) | 39 | -3.62 | -0.94 | -20.39 | 69.26 |
| Utah (UT) | 40 | -3.66 | 0.28 | -20.64 | 138.39 |
| Wisconsin (WI) | 41 | -4.16 | -1.44 | -12.27 | 99.33 |
| Minnesota (MN) | 42 | -4.21 | -0.68 | -20.87 | 99.66 |
| California (CA) | 43 | -4.61 | 0.21 | -44.19 | 51.19 |
| New Mexico (NM) | 44 | -4.73 | -1.83 | -15.42 | 101.30 |
| North Carolina (NC) | 45 | -4.92 | -1.01 | -10.48 | 75.73 |
| New Jersey (NJ) | 46 | -5.58 | -1.17 | -18.66 | 109.40 |
| Illinois (IL) | 47 | -6.57 | -2.62 | -20.27 | 67.95 |
| Delaware (DE) | 48 | -7.27 | 0.64 | -19.87 | 76.64 |
| Rhode Island (RI) | 49 | -7.90 | -2.36 | -25.69 | 74.59 |
| Washington (WA) | 50 | -8.31 | -2.05 | -23.93 | 105.62 |
| Nevada (NV) | 51 | -12.91 | -3.95 | -58.95 | 9.60 |

\* Ranking based on one-year appreciation.



Four-Quarter Price Change by State: Purchase-Only Index (Seasonally Adjusted)

US Four-Quarter Appreciation = -2.4% (2010Q4- 2011Q4)

Comparison of Quarterly and Four-Quarter Price Changes Reported in Traditional Purchase-Only and Expanded-Data House Price Indexes

2011Q4 HPI Release

| | Change over Latest Quarter (Seasonally Adjusted) | | Change over Latest Four Quarters (Seasonally Adjusted) | |
|---|---|---|---|---|
| | Traditional (Purchase-Only) HPI | Expanded-Data HPI* | Traditional (Purchase-Only) HPI | Expanded-Data HPI* |
| **United States** | -0.1% | -0.8% | -2.4% | -2.9% |
| Pacific Census Division | -0.1% | -0.8% | -4.8% | -3.9% |
| Mountain Census Division | 0.6% | 0.2% | -3.6% | -3.3% |
| West North Central Division | -0.2% | -1.0% | -1.3% | -2.0% |
| West South Central Division | 1.1% | 0.1% | 1.2% | -1.1% |
| East North Central Division | -0.7% | -0.9% | -2.9% | -3.4% |
| East South Central Division | 0.3% | -0.8% | -0.8% | -2.3% |
| New England Division | -0.6% | -1.7% | -2.1% | -2.9% |
| Middle Atlantic Division | -1.2% | -1.3% | -3.4% | -2.3% |
| South Atlantic Division | 0.0% | -1.0% | -2.8% | -3.7% |
| Alabama | 0.8% | -1.8% | -1.4% | -3.9% |
| Alaska | 2.6% | 2.2% | 5.1% | 2.5% |
| Arizona | 4.1% | 2.0% | -2.3% | -2.0% |
| Arkansas | 0.9% | 0.2% | 2.7% | -0.1% |
| California | 0.2% | -0.8% | -4.6% | -3.4% |
| Colorado | -0.5% | 0.0% | -2.7% | -1.1% |
| Connecticut | -1.9% | -2.9% | -3.0% | -3.7% |
| Delaware | 0.6% | -5.4% | -7.3% | -10.2% |
| District of Columbia | 2.2% | 0.4% | 2.2% | 5.2% |

* - Estimated using mortgage data from Fannie Mae and Freddie Mac, county records information licensed from DataQuick Information Systems, and loan-level data from the Federal Housing Administration.

Comparison of Quarterly and Four-Quarter Price Changes Reported in Traditional Purchase-Only and Expanded-Data House Price Indexes

2011Q4 HPI Release

| | Change over Latest Quarter (Seasonally Adjusted) | | Change over Latest Four Quarters (Seasonally Adjusted) | |
|---|---|---|---|---|
| | Traditional (Purchase-Only) HPI | Expanded-Data HPI* | Traditional (Purchase-Only) HPI | Expanded-Data HPI* |
| Florida | -0.3% | -0.9% | -2.8% | -2.2% |
| Georgia | 1.2% | -1.5% | -2.7% | -8.1% |
| Hawaii | -0.9% | -0.1% | -3.6% | -1.5% |
| Idaho | 0.9% | 0.6% | -1.1% | -3.4% |
| Illinois | -2.6% | -2.3% | -6.6% | -6.5% |
| Indiana | 0.5% | 0.1% | 0.2% | -0.9% |
| Iowa | 0.1% | 0.1% | -0.1% | -0.7% |
| Kansas | -1.4% | -0.7% | -3.2% | -2.2% |
| Kentucky | -0.4% | 0.0% | -2.6% | -2.1% |
| Louisiana | 0.1% | -0.6% | -0.3% | -2.7% |
| Maine | 0.9% | 0.2% | 0.9% | 0.5% |
| Maryland | 1.7% | -1.7% | -1.9% | -3.8% |
| Massachusetts | -0.8% | -1.8% | -2.3% | -2.7% |
| Michigan | 0.0% | 0.0% | -1.4% | -1.6% |
| Minnesota | -0.7% | -0.4% | -4.2% | -3.8% |
| Mississippi | 3.1% | 0.0% | 3.2% | -1.1% |
| Missouri | -0.2% | -3.4% | -1.1% | -3.7% |
| Montana | 1.9% | -0.9% | 2.0% | -1.1% |
| Nebraska | 1.4% | 1.6% | 3.7% | 3.3% |
| Nevada | -3.9% | -1.8% | -12.9% | -9.7% |
| New Hampshire | 1.2% | -1.0% | -1.5% | -5.2% |

* - Estimated using mortgage data from Fannie Mae and Freddie Mac, county records information licensed from DataQuick Information Systems, and loan-level data from the Federal Housing Administration.

Comparison of Quarterly and Four-Quarter Price Changes Reported in Traditional Purchase-Only and Expanded-Data House Price Indexes

2011Q4 HPI Release

| | Change over Latest Quarter (Seasonally Adjusted) | | Change over Latest Four Quarters (Seasonally Adjusted) | |
|---|---|---|---|---|
| | Traditional (Purchase-Only) HPI | Expanded-Data HPI* | Traditional (Purchase-Only) HPI | Expanded-Data HPI* |
| New Jersey | -1.2% | -1.5% | -5.6% | -4.3% |
| New Mexico | -1.8% | -0.4% | -4.7% | -4.0% |
| New York | -1.0% | -0.9% | -2.9% | -0.3% |
| North Carolina | -1.0% | -1.0% | -4.9% | -3.8% |
| North Dakota | 0.7% | 1.6% | 4.4% | 5.1% |
| Ohio | -0.1% | -1.0% | -2.1% | -4.0% |
| Oklahoma | 1.4% | -0.6% | 0.2% | -2.0% |
| Oregon | 0.6% | -1.0% | -2.0% | -3.0% |
| Pennsylvania | -1.3% | -1.7% | -2.7% | -3.3% |
| Rhode Island | -2.4% | -1.9% | -7.9% | -6.5% |
| South Carolina | 0.9% | 0.8% | -2.3% | -2.6% |
| South Dakota | 0.7% | -0.1% | 1.3% | 1.1% |
| Tennessee | -0.8% | -0.8% | -0.8% | -1.7% |
| Texas | 1.2% | 0.4% | 1.5% | -0.7% |
| Utah | 0.3% | -0.7% | -3.7% | -5.5% |
| Vermont | 1.2% | -2.1% | 2.2% | -1.3% |
| Virginia | -1.0% | -0.6% | -0.8% | -2.6% |
| Washington | -2.1% | -1.3% | -8.3% | -7.6% |
| West Virginia | 0.4% | -1.6% | -1.7% | -0.6% |
| Wisconsin | -1.4% | -0.9% | -4.2% | -3.0% |
| Wyoming | -2.1% | -2.0% | -0.4% | -3.4% |

* - Estimated using mortgage data from Fannie Mae and Freddie Mac, county records information licensed from DataQuick Information Systems, and loan-level data from the Federal Housing Administration.

# HOUSE PRICE INDEX
# FREQUENTLY ASKED QUESTIONS
*(updated February 23, 2012)*

## 1. What is the value of the HPI?

The HPI is a broad measure of the movement of single-family house prices. It serves as a timely, accurate indicator of house price trends at various geographic levels. It also provides housing economists with an analytical tool that is useful for estimating changes in the rates of mortgage defaults, prepayments and housing affordability in specific geographic areas. The HPI is a measure designed to capture changes in the value of single-family houses in the U.S. as a whole, in various regions and in smaller areas. The HPI is published by the Federal Housing Finance Agency (FHFA) using data provided by Fannie Mae and Freddie Mac. The Office of Federal Housing Enterprise Oversight (OFHEO), one of FHFA's predecessor agencies, began publishing the HPI in the fourth quarter of 1995.

## 2. What transactions are covered in the HPI?

The House Price Index is based on transactions involving conforming, conventional mortgages purchased or securitized by Fannie Mae or Freddie Mac. Only mortgage transactions on single-family properties are included. Conforming refers to a mortgage that both meets the underwriting guidelines of Fannie Mae or Freddie Mac and that does not exceed the conforming loan limit. For loans originated in the first nine months of 2011, the loan limit was set by Public Law 111-242.  That law, in conjunction with prior legislation, provided for loan limits up to $729,750 for one-unit properties in certain high-cost areas in the contiguous United States.

Conventional mortgages are those that are neither insured nor guaranteed by the FHA, VA, or other federal government entities. Mortgages on properties financed by government-insured loans, such as FHA or VA mortgages, are excluded from the HPI, as are properties with mortgages whose principal amount exceeds the conforming loan limit. Mortgage transactions on condominiums, cooperatives, multi-unit properties, and planned unit developments are also excluded.

## 3. How is the HPI computed?

The HPI is a weighted, repeat-sales index, meaning that it measures average price changes in repeat sales or refinancings on the same properties. This information is obtained by reviewing repeat mortgage transactions on single-family properties whose mortgages have been purchased or securitized by Fannie Mae or Freddie Mac since January 1975. The HPI is updated each quarter as additional mortgages are purchased or securitized by Fannie Mae and Freddie Mac. The new mortgage acquisitions are used to identify repeat transactions for the most recent quarter and for each quarter since the first quarter of 1975.

## 4. How often is the HPI published?

A full release is provided every three months, approximately two months after the end of the previous quarter.  Beginning in March 2008, OFHEO (one of FHFA's predecessor agencies) began publishing monthly indexes for Census Divisions and the United States. FHFA continues publishing and updating these indexes each month.

## 5. How is the HPI updated?

Each month, Fannie Mae and Freddie Mac provide FHFA with information on their most recent mortgage transactions. These data are combined with the data from previous periods to establish price differentials on properties where more than one mortgage transaction has occurred. The data are merged, creating an updated historical database that is then used to estimate the HPI.

## 6. How do I interpret "four-quarter," "one-year," "annual," and "one-quarter" price changes?

The "four-quarter" percentage change in home values is simply the price change relative to the same quarter one year earlier. For example, if the HPI release is for the second quarter, then the "four-quarter" price change reports the percentage change in values relative to the second quarter of the prior year. It reflects the best estimate for how much the value of a typical property increased over the four-quarter period (FAQ #2 reports the types of properties included in this estimate).  "One-year" and "annual" appreciation are used synonymously with "four-quarter" appreciation in the full quarterly HPI releases.

Similar to the "four-quarter" price changes, the "one-quarter" percentage change estimates the percentage change in home values relative to the prior quarter. Please note that, in estimating the quarterly price index, all observations within a given quarter are pooled together; no distinction is made between transactions occurring in different months. As such, the "four-quarter" and "one-quarter" changes compare typical values throughout a quarter against valuations during a prior quarter. The appreciation rates do not compare values at the end of a quarter against values at the end of a prior quarter.

## 7. How are Metropolitan Statistical Areas (MSAs) and Metropolitan Divisions defined and what criteria are used to determine whether an MSA index is published?

MSAs are defined by the Office of Management and Budget (OMB). If specified criteria are met and an MSA contains a single core population greater than 2.5 million, the MSA is divided into Metropolitan Divisions. The following MSAs have been divided into Metropolitan Divisions: Boston-Cambridge-Quincy, MA-NH; Chicago-Naperville-Joliet, IL-IN-WI; Dallas-Fort Worth-Arlington, TX; Detroit-Warren-Livonia, MI; Los Angeles-Long Beach-Santa Ana, CA; Miami-Fort Lauderdale-Miami Beach, FL; New York-Northern New Jersey-Long Island, NY-NJ-PA; Philadelphia-Camden-Wilmington, PA-NJ-DE-MD; San Francisco-Oakland-Fremont, CA; Seattle-Tacoma-Bellevue, WA and Washington-Arlington-Alexandria, DC-VA-MD-WV. For these MSAs, FHFA reports data for each Division, rather than the MSA as a whole. FHFA requires that an MSA (or Metropolitan Division) must have at least 1,000 total transactions before it may be published. Additionally, an MSA or Division must have had at least 10

transactions in any given quarter for that quarterly value to be published. Blanks are displayed where this criterion is not met.

## 8. Does FHFA use the December 2009 revised Metropolitan Statistical Areas (MSAs) and Divisions?

Yes, FHFA uses the revised Metropolitan Statistical Areas (MSAs) and Divisions as defined by the Office of Management and Budget (OMB) in December 2009.  These MSAs and Divisions are based on Census data. According to OMB, an MSA comprises the central county or counties containing the core, plus adjacent outlying counties having a high degree of social and economic integration with the central county as measured through commuting. For information about the current MSAs, please visit:
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf.


## 9. What geographic areas are covered by the House Price Index?

The HPI includes indexes for all nine Census Divisions, the 50 states and the District of Columbia, and every Metropolitan Statistical Area (MSA) in the U.S., excluding Puerto Rico. OMB recognizes 366 MSAs, 11 of which are subdivided into a total of 29 Metropolitan Divisions.  As noted earlier, FHFA produces indexes for the Divisions where they are available, in lieu of producing a single index for the MSA. In total, 384 indexes are released: 355 for the MSAs that do not have Metropolitan Divisions and 29 Division indexes. The starting dates for indexes differ and are determined by a minimum transaction threshold; index values are not provided for periods before at least 1,000 transactions have been accumulated.

In each release, FHFA publishes rankings and quarterly, annual, and five-year rates of changes for the MSAs and Metropolitan Divisions that have at least 15,000 transactions over the prior 10 years. In this release, **306 MSAs** and Metropolitan Divisions satisfy this criterion. For the remaining areas, MSAs and Divisions, one-year and five-year rates of change are provided.

## 10. Where can I access MSA index numbers and standard errors for each year and quarter?

In addition to the information displayed in the MSA tables, FHFA makes available MSA indexes and standard errors. The data are available in ASCII format and may be accessed at http://www.fhfa.gov/Default.aspx?Page=87.

## 11. Why is the HPI based on Fannie Mae or Freddie Mac mortgages?

FHFA has access to this information by virtue of its role as the federal regulator responsible for ensuring the financial safety and soundness of these government-sponsored enterprises. Chartered by Congress for the purpose of creating a reliable supply of mortgage funds for homebuyers, Fannie Mae and Freddie Mac are the largest mortgage finance institutions in the United States representing a significant share of total outstanding mortgages.

**12. How does the House Price Index differ from the Census Bureau's Constant Quality House Price Index (CQHPI)?**

The HPI published by FHFA covers far more transactions than the Commerce Department survey. The CQHPI covers sales of new homes and homes for sale, based on a sample of about 14,000 transactions annually, gathered through monthly surveys. The quarterly all-transactions HPI is based on more than **43 million repeat transaction pairs over 36 years**. This gives a more accurate reflection of current property values than the Commerce index. The HPI also can be updated efficiently using data collected by Fannie Mae and Freddie Mac in the normal course of their business activity.

**13. How does the HPI differ from the S&P/Case-Shiller® Home Price indexes?**

Although both indexes employ the same fundamental repeat-valuations approach, there are a number of data and methodology differences. Among the dissimilarities:

a. The S&P/Case-Shiller indexes only use purchase prices in index calibration, while the all-transactions HPI also includes refinance appraisals. FHFA's purchase-only series is restricted to purchase prices, as are the S&P/Case-Shiller indexes.

b. FHFA's valuation data are derived from conforming, conventional mortgages provided by Fannie Mae and Freddie Mac. The S&P/Case-Shiller indexes use information obtained from county assessor and recorder offices.

c. The S&P/Case-Shiller indexes are value-weighted, meaning that price trends for more expensive homes have greater influence on estimated price changes than other homes. FHFA's index weights price trends equally for all properties.

d. The geographic coverage of the indexes differs. The S&P/Case-Shiller National Home Price Index, for example, does not have valuation data from 13 states. FHFA's U.S. index is calculated using data from all states.

For details concerning these and other differences, consult the HPI Technical Description (see http://www.fhfa.gov/webfiles/896/hpi_tech.pdf) and the S&P/Case-Shiller methodology materials.

Also note that recent papers analyze in detail the methodological and data differences between the two price metrics. The most recent paper can be accessed at http://www.fhfa.gov/webfiles/1163/OFHEOSPCS12008.pdf.

**14. What role do Fannie Mae and Freddie Mac play in the House Price Index?**

FHFA uses data supplied by Fannie Mae and Freddie Mac in compiling the HPI. Each of the Enterprises had previously created a weighted repeat-transactions index based on property matches within its own database. In the first quarter of 1994, Freddie Mac began publishing the Conventional Mortgage Home Price Index (CMHPI). The CMHPI was jointly developed by Fannie Mae and Freddie Mac. The CMHPI series covers the period 1970 to the present.

## 15. What is the methodology used by FHFA in computing the Index?

The methodology is a modified version of the Case-Shiller® geometric weighted repeat-sales procedure. A detailed description of the HPI methodology is available upon request from FHFA at (202) 414-6922 or online at: http://www.fhfa.gov/webfiles/896/hpi_tech.pdf.

## 16. A Note Regarding Downloadable ASCII Data

The ASCII data for metropolitan areas are normalized to the first quarter of 1995. That is, the HPI equals 100 for all MSAs in the first quarter of 1995. States and divisions are normalized to 100 in the first quarter of 1980. The purchase-only indexes are normalized to 100 in the first quarter 0f 1991.  Note that normalization dates do not affect measured appreciation rates.

## 17. Is the HPI adjusted for inflation?

No, the HPI is not adjusted for inflation. For inflation adjustments, one can use the Consumer Price Index "All Items Less Shelter" series. The Bureau of Labor Statistics' price index series ID# CUUR0000SA0L2, for example, has tracked non-shelter consumer prices since the 1930s. That series and others can be downloaded at: http://data.bls.gov/cgi-bin/srgate.

## 18. How do I use the manipulatable data (in TXT files) on the website to calculate appreciation rates?

The index numbers alone (for Census Divisions and US, individual states, and MSAs) do not have significance. They have meaning in relation to previous or future index numbers, because you can use them to calculate appreciation rates using the formula below.

To calculate appreciation between any 2 quarters, use the formula:

(QUARTER 2 INDEX NUMBER - QUARTER 1 INDEX NUMBER) / QUARTER 1 INDEX NUMBER

You can generate annual numbers by taking the four quarter average for each year.

## 19. How is FHFA's House Price Index constructed for MSAs? The website says that you use the 2009 definitions based on the 2000 Census to define each MSA. Is this true for all time periods covered by each index? Or do the definitions change over time as the Census expanded its MSA definitions? For example, if the definition of an MSA added three counties between 1980 and 2000, would the value of the index in 1980 cover the three counties that were not included in the 1980 SMSA definition?

The HPI is recomputed historically each quarter. So the MSA definition used to compute the 1982 (for example) index value in Anchorage, AK would be the most recent definition. The series is comparable backwards.

## 20. How can the House Price Index for an MSA be linked to zip codes within that MSA?

FHFA does not publish house price indexes for specific ZIP codes. Researchers are sometimes interested in associating the MSA-level index with specific ZIP codes, however.

Because ZIP codes sometimes overlap county boundaries, a single ZIP code can be partly inside and partly outside of a Metropolitan Area. Thus, the development of a crosswalk between ZIP codes and Metropolitan Areas is not a straightforward exercise. The Department of Housing and Urban Development has released a lookup table that maps ZIP codes to the Metropolitan Area(s) that they fall within. That lookup file, as well as a discussion of the underlying technical issues, can be found here: http://www.huduser.org/portal/datasets/usps_crosswalk.html.

## 21. How and why is the HPI revised each quarter?

Historical estimates of the HPI revise for three primary reasons:

1) The HPI is based on repeat transactions. That is, the estimates of appreciation are based on repeated valuations of the same property over time. Therefore, each time a property "repeats" in the form of a sale or refinance, average appreciation since the prior sale/refinance period is influenced.

2) GSEs purchase seasoned loans, providing new information about prior quarters.

3) Due to a 30- to 45-day lag time from loan origination to GSE funding, FHFA receives data on new fundings for one additional month following the last month of the quarter. These fundings contain many loans originating in that most recent quarter, and especially the last month of the quarter. This will reduce with subsequent revisions, however data on loans purchased with a longer lag, including seasoned loans, will continue to generate revisions, especially for the most recent quarters.

## 22. What transaction dates are used in estimating the index?

For model estimation, the loan origination date is used as the relevant transaction date.

## 23. Are foreclosure sales included in the HPI?

Transactions that merely represent title transfers to lenders will not appear in the data. Once lenders take possession of foreclosed properties, however, the subsequent sale to the public can appear in the data. As with any other property sale, the sales information will be in FHFA's data if the buyer purchases the property with a loan that is bought or guaranteed by Fannie Mae or Freddie Mac.

## 24. How are the monthly House Price Indexes calculated?

The monthly indexes are calculated in the same way as the quarterly indexes are constructed, except transactions from the same quarter are no longer aggregated. To construct the quarterly index, all transactions from the same quarter are aggregated and index values are

estimated using the assigned quarters. In the monthly indexing model, all transactions for the same month are aggregated and separate index values are estimated for each month.

## 25. How are the Census Division and United States House Price Indexes formed?

As discussed in the Highlights article accompanying the 2011Q1 HPI Release (available for download at http://www.fhfa.gov/Default.aspx?Page=193), the Census Division indexes are constructed from statistics for the component states. For the quarterly all-transactions and purchase-only indexes, the Census Division indexes are constructed from quarterly growth rate estimates for the underlying state indexes. Census Division index estimates are "built-up" from quarterly growth rate estimates (monthly growth rates for the monthly index) for the component states.

The Census Division indexes are set equal to 100 in the relevant base periods. Then, the index values for subsequent periods are increased (or decreased) by the weighted average quarterly (or monthly) price change for the underlying states. Index values for periods before the base period are calculated in a similar fashion; beginning with the base period value, the preceding index values are sequentially determined so that the growth rate in each period always reflects the weighted average growth rate for the component states.

The national HPI is constructed in an analogous fashion, except that the weighted components are Census Divisions. Because the Census Divisions measures are themselves weighted averages of state metrics, the U.S. index is equivalent to a state-weighted metric.

## 26. What weights are used in forming the Census Division and United States Indexes?

The weights used in constructing the indexes are estimates for the shares of one-unit detached properties in each state. For years in which decennial Census data are available, the share from the relevant Census is used. For intervening years, a state's share is the weighted average of the relevant shares in the prior and subsequent Censuses, where the weights are changed by ten percentage points each year. For example, California's share of the housing stock for 1982 is calculated as 0.8 times its share in the 1980 Census plus 0.2 times its share in the 1990 Census. For 1983, the Pacific Division's share is 0.7 times its 1980 share plus 0.3 times its 1990 share.

For years since 2000, state shares are calculated as follows:

- For the 2001-2005 interval, shares are straight-line interpolated based on the state shares in the 2000 decennial Census and the 2005 values from the American Community Survey (ACS).
- For 2006-2010, the estimates are from the annual ACS.
- Until 2011 ACS estimates become available, shares from the 2010 ACS are used for subsequent periods.

The year-specific estimates of the state shares of U.S. detached housing stock can be accessed at http://www.fhfa.gov/Default.aspx?Page=87.

**27. For those house price indexes that are seasonally adjusted, what approach is used in performing the seasonal adjustment?**

The Census Bureau's X-12 ARIMA procedure is used, as implemented in the SAS software package. The automated ARIMA model-selection algorithm in X-12 is employed, which searches through a series of seasonality structures and selects the first that satisfies the Ljung-Box test for serial correlation.

To obtain more information on the HPI contact FHFA at (202) 649-3195 or via e-mail at: hpihelpdesk@fhfa.gov.

**28. How is the Expanded-Data HPI Calculated?**

The approach to estimating the expanded-data HPI is detailed in the <u>Highlights</u> article published with the 2011Q2 HPI.  In general, the methodology is the same as is used in the construction of the standard purchase-only HPI, except a supplemented dataset is used for estimation. The augmented data include sales price information from Fannie Mae and Freddie Mac mortgages as well as two new information sources: (1) transactions records for houses with mortgages endorsed by FHA and (2) county recorder data licensed from DataQuick Information Systems.  The licensed county recorder data do not include records in many U.S. counties—particularly rural ones.  To ensure that the addition of the DataQuick data to the estimation sample does not unduly bias index estimates toward price trends in urban areas, the expanded-data index for certain states is estimated by weighting price trends in areas with DataQuick coverage and other areas.  Details on this sub-area weighting can be found in the text of the highlights piece.

**Price Changes Reflected in Purchase-Only Indexes for Metropolitan Areas
25 Largest Metropolitan Areas (By Population)**

Data are Seasonally Adjusted

| Metropolitan Statistical Area or Division | 1-Yr. | Qtr. | 5-Yr. | Since 1991Q1 |
|---|---|---|---|---|
| New York-White Plains-Wayne, NY-NJ (MSAD) | -4.64% | -3.29% | -13.72% | 132.61% |
| Los Angeles-Long Beach-Glendale, CA (MSAD) | -4.00% | -0.15% | -38.41% | 67.58% |
| Chicago-Joliet-Naperville, IL (MSAD) | -9.77% | -3.22% | -30.96% | 59.59% |
| Houston-Sugar Land-Baytown, TX | 0.14% | 1.73% | 7.27% | 101.26% |
| Atlanta-Sandy Springs-Marietta, GA | -2.35% | 0.78% | -28.27% | 40.96% |
| Washington-Arlington-Alexandria, DC-VA-MD-WV (MSAD) | 2.42% | -0.11% | -18.92% | 128.86% |
| Phoenix-Mesa-Glendale, AZ | 2.67% | 7.01% | -50.70% | 67.88% |
| Riverside-San Bernardino-Ontario, CA | -2.68% | 2.60% | -51.21% | 28.95% |
| Dallas-Plano-Irving, TX (MSAD) | 1.28% | 1.11% | 0.49% | 69.53% |
| Philadelphia, PA (MSAD) | -4.34% | -2.49% | -11.87% | 96.60% |
| Minneapolis-St. Paul-Bloomington, MN-WI | -2.67% | 0.15% | -26.23% | 92.59% |
| Santa Ana-Anaheim-Irvine, CA (MSAD) | -2.60% | -0.79% | -29.81% | 97.68% |
| San Diego-Carlsbad-San Marcos, CA | -5.52% | -0.73% | -32.27% | 90.35% |
| St. Louis, MO-IL | -4.35% | -1.70% | -16.96% | 75.87% |
| Nassau-Suffolk, NY (MSAD) | -3.89% | -0.86% | -15.26% | 150.28% |
| Tampa-St. Petersburg-Clearwater, FL | -1.21% | 2.56% | -41.74% | 78.63% |
| Baltimore-Towson, MD | -0.75% | 1.23% | -19.82% | 113.65% |
| Warren-Troy-Farmington Hills, MI (MSAD) | 3.47% | 0.26% | -33.29% | 27.99% |
| Seattle-Bellevue-Everett, WA (MSAD) | -9.77% | -3.40% | -27.85% | 107.93% |
| Oakland-Fremont-Hayward, CA (MSAD) | -3.55% | 0.31% | -43.48% | 62.76% |
| Denver-Aurora-Broomfield, CO | -3.84% | -0.41% | -3.54% | 168.42% |
| Pittsburgh, PA | 1.72% | 0.92% | 7.04% | 91.94% |
| Edison-New Brunswick, NJ (MSAD) | -6.18% | -1.08% | -19.14% | 119.33% |
| Cleveland-Elyria-Mentor, OH | -6.99% | -2.27% | -18.66% | 37.29% |
| Miami-Miami Beach-Kendall, FL (MSAD) | -4.35% | -0.57% | -46.14% | 114.31% |

Note:  Index values can be downloaded at: http://www.fhfa.gov/Default.aspx?Page=87

# 20 Metropolitan Statistical Areas and Divisions* with Highest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings
## Period Ended December 31, 2011

*(Estimates use **all-transactions HPI** which includes purchase and refinance mortgages)*
*Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at*
http://www.fhfa.gov/Default.aspx?Page=87.

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bismarck, ND | 1 | 4.55 | -0.16 | 16.00 |
| Joplin, MO | 2 | 3.84 | 0.49 | 3.02 |
| Huntington-Ashland, WV-KY-OH | 3 | 1.93 | 1.56 | 10.54 |
| Dubuque, IA | 4 | 1.92 | 0.17 | 7.84 |
| Evansville, IN-KY | 5 | 1.87 | 1.23 | 1.25 |
| Fort Collins-Loveland, CO | 6 | 1.49 | 1.10 | -1.82 |
| Burlington-South Burlington, VT | 7 | 1.33 | 1.28 | 0.89 |
| Columbus, IN | 8 | 1.24 | 1.15 | 4.94 |
| Casper, WY | 9 | 1.08 | 1.55 | 3.44 |
| Springfield, IL | 10 | 0.95 | 0.67 | 4.58 |
| Shreveport-Bossier City, LA | 11 | 0.92 | -0.14 | 7.92 |
| Lake Charles, LA | 12 | 0.91 | 2.46 | 6.11 |
| Pittsburgh, PA | 13 | 0.78 | 0.26 | 6.68 |
| Cheyenne, WY | 14 | 0.75 | 1.30 | 2.89 |
| Jackson, MS | 15 | 0.73 | 0.71 | -0.07 |
| Iowa City, IA | 16 | 0.73 | 0.80 | 3.04 |
| Monroe, LA | 17 | 0.66 | 2.19 | 7.98 |
| Austin-Round Rock-San Marcos, TX | 18 | 0.60 | 0.87 | 9.27 |
| Erie, PA | 19 | 0.56 | 1.87 | 6.14 |
| Owensboro, KY | 20 | 0.49 | -1.13 | 4.30 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.

**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over the last 10 years.

# 20 Metropolitan Statistical Areas and Divisions*
# with Lowest Rates of House Price Appreciation

## Percent Change in House Prices with MSA Rankings

### Period Ended December 31, 2011

*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)*
Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Las Vegas-Paradise, NV | 306 | -12.60 | -0.37 | -59.81 |
| Ocala, FL | 305 | -11.94 | -0.26 | -42.96 |
| Gainesville, GA | 304 | -11.42 | -2.24 | -25.35 |
| Reno-Sparks, NV | 303 | -10.83 | -0.46 | -50.41 |
| Yuba City, CA | 302 | -10.74 | 1.82 | -49.42 |
| Madera-Chowchilla, CA | 301 | -10.02 | -0.56 | -52.64 |
| Flagstaff, AZ-UT | 300 | -9.74 | -2.07 | -32.57 |
| Grand Junction, CO | 299 | -9.15 | 1.88 | -14.50 |
| Gainesville, FL | 298 | -8.89 | -0.26 | -26.38 |
| Vallejo-Fairfield, CA | 297 | -8.85 | -0.37 | -54.05 |
| Mount Vernon-Anacortes, WA | 296 | -8.76 | 0.17 | -20.31 |
| Yuma, AZ | 295 | -8.72 | -0.54 | -37.65 |
| Santa Barbara-Santa Maria-Goleta, CA | 294 | -8.48 | -2.08 | -39.53 |
| Panama City-Lynn Haven-Panama City Beach, FL | 293 | -8.46 | -3.90 | -33.40 |
| Salinas, CA | 292 | -8.40 | -1.55 | -51.54 |
| Athens-Clarke County, GA | 291 | -8.38 | -3.15 | -13.77 |
| Tucson, AZ | 290 | -8.36 | 1.13 | -34.71 |
| Boise City-Nampa, ID | 289 | -8.36 | 2.70 | -35.65 |
| Visalia-Porterville, CA | 288 | -8.29 | -0.37 | -46.04 |
| Lakeland-Winter Haven, FL | 287 | -8.22 | -0.51 | -42.66 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.

**Note: Rankings based on annual percentage change for all MSAs containing at least 15,000 transactions over
the last 10 years.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Akron, OH | 207 | -4.02 | -0.37 | -12.04 |
| Albany-Schenectady-Troy, NY | 55 | -0.67 | 1.12 | -0.01 |
| Albuquerque, NM | 201 | -3.93 | -0.02 | -11.37 |
| Allentown-Bethlehem-Easton, PA-NJ | 226 | -4.61 | -0.22 | -15.37 |
| Amarillo, TX | 23 | 0.30 | 0.81 | 6.39 |
| Ames, IA | 62 | -0.81 | 0.10 | 2.66 |
| Anchorage, AK | 22 | 0.31 | 0.30 | 1.75 |
| Anderson, IN | 71 | -1.07 | 1.70 | -4.09 |
| Anderson, SC | 228 | -4.66 | 1.27 | -3.46 |
| Ann Arbor, MI | 80 | -1.22 | 0.04 | -20.92 |
| Appleton, WI | 128 | -2.14 | 0.35 | -3.87 |
| Asheville, NC | 164 | -2.92 | 0.38 | -4.77 |
| Athens-Clarke County, GA | 291 | -8.38 | -3.15 | -13.77 |
| Atlanta-Sandy Springs-Marietta, GA | 274 | -7.04 | -0.43 | -19.74 |
| Atlantic City-Hammonton, NJ | 243 | -5.22 | 0.51 | -22.07 |
| Auburn-Opelika, AL | 167 | -2.99 | 0.76 | -7.67 |
| Augusta-Richmond County, GA-SC | 209 | -4.13 | -0.37 | -3.74 |
| Austin-Round Rock-San Marcos, TX | 18 | 0.60 | 0.87 | 9.27 |
| Bakersfield-Delano, CA | 286 | -8.21 | -0.47 | -50.66 |
| Baltimore-Towson, MD | 170 | -3.11 | 0.41 | -18.40 |
| Barnstable Town, MA | 102 | -1.63 | -0.04 | -15.27 |
| Baton Rouge, LA | 40 | -0.31 | 0.36 | 4.55 |
| Battle Creek, MI | 85 | -1.29 | 3.04 | -14.30 |
| Bay City, MI | 152 | -2.69 | 0.97 | -17.78 |
| Beaumont-Port Arthur, TX | 185 | -3.31 | -1.16 | 4.01 |
| Bellingham, WA | 194 | -3.67 | -0.56 | -11.27 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Bend, OR | 64 | -0.82 | 2.66 | -43.25 |
| Bethesda-Rockville-Frederick, MD  (MSAD) | 74 | -1.15 | -0.08 | -18.88 |
| Billings, MT | 115 | -1.90 | -0.16 | 5.84 |
| Birmingham-Hoover, AL | 120 | -1.97 | 1.41 | -5.43 |
| Bismarck, ND | 1 | 4.55 | -0.16 | 16.00 |
| Blacksburg-Christiansburg-Radford, VA | 229 | -4.71 | -0.29 | -4.82 |
| Bloomington, IN | 88 | -1.32 | -0.49 | 5.61 |
| Bloomington-Normal, IL | 101 | -1.63 | -0.36 | -0.99 |
| Boise City-Nampa, ID | 289 | -8.36 | 2.70 | -35.65 |
| Boston-Quincy, MA  (MSAD) | 89 | -1.34 | -0.22 | -12.94 |
| Boulder, CO | 57 | -0.75 | 0.63 | 1.56 |
| Bowling Green, KY | 36 | -0.21 | -0.86 | 2.91 |
| Bremerton-Silverdale, WA | 160 | -2.86 | 0.49 | -19.90 |
| Bridgeport-Stamford-Norwalk, CT | 162 | -2.87 | 0.28 | -16.79 |
| Buffalo-Niagara Falls, NY | 33 | -0.10 | 0.57 | 6.80 |
| Burlington, NC | 146 | -2.64 | -0.54 | -3.16 |
| Burlington-South Burlington, VT | 7 | 1.33 | 1.28 | 0.89 |
| Cambridge-Newton-Framingham, MA  (MSAD) | 51 | -0.58 | 0.25 | -8.62 |
| Camden, NJ  (MSAD) | 239 | -5.10 | 0.82 | -17.69 |
| Canton-Massillon, OH | 130 | -2.25 | 1.28 | -9.59 |
| Cape Coral-Fort Myers, FL | 187 | -3.44 | 4.51 | -51.23 |
| Casper, WY | 9 | 1.08 | 1.55 | 3.44 |
| Cedar Rapids, IA | 47 | -0.49 | -0.35 | 1.72 |
| Champaign-Urbana, IL | 83 | -1.23 | -0.44 | -0.95 |
| Charleston, WV | 69 | -0.98 | 0.20 | 4.04 |
| Charleston-North Charleston-Summerville, SC | 182 | -3.29 | 1.68 | -15.04 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)\*\*\**

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|-----|-------------------|-------|------|-------|
| Charlotte-Gastonia-Rock Hill, NC-SC | 180 | -3.23 | 0.57 | -5.87 |
| Charlottesville, VA | 63 | -0.82 | 2.88 | -8.99 |
| Chattanooga, TN-GA | 156 | -2.75 | -0.10 | -1.84 |
| Cheyenne, WY | 14 | 0.75 | 1.30 | 2.89 |
| Chicago-Joliet-Naperville, IL  (MSAD) | 250 | -5.50 | -0.13 | -22.86 |
| Chico, CA | 259 | -5.97 | 0.90 | -33.66 |
| Cincinnati-Middletown, OH-KY-IN | 132 | -2.26 | 0.28 | -6.81 |
| Cleveland-Elyria-Mentor, OH | 183 | -3.30 | 1.22 | -12.88 |
| Coeur d'Alene, ID | 223 | -4.54 | 1.06 | -26.22 |
| Colorado Springs, CO | 154 | -2.72 | 0.91 | -8.78 |
| Columbia, MO | 30 | 0.00 | 0.83 | -0.17 |
| Columbia, SC | 192 | -3.60 | -0.60 | -3.40 |
| Columbus, GA-AL | 244 | -5.22 | 1.28 | -9.06 |
| Columbus, IN | 8 | 1.24 | 1.15 | 4.94 |
| Columbus, OH | 121 | -1.98 | 0.32 | -6.22 |
| Corpus Christi, TX | 61 | -0.77 | -0.38 | 1.23 |
| Corvallis, OR | 181 | -3.25 | 0.90 | -5.98 |
| Crestview-Fort Walton Beach-Destin, FL | 240 | -5.11 | -0.60 | -31.72 |
| Dallas-Plano-Irving, TX  (MSAD) | 91 | -1.44 | -0.11 | 1.58 |
| Davenport-Moline-Rock Island, IA-IL | 45 | -0.46 | -0.38 | 3.25 |
| Dayton, OH | 173 | -3.16 | 0.10 | -8.73 |
| Decatur, AL | 190 | -3.57 | 0.20 | 4.06 |
| Decatur, IL | 108 | -1.76 | -0.26 | 2.14 |
| Deltona-Daytona Beach-Ormond Beach, FL | 283 | -7.70 | 3.02 | -46.24 |
| Denver-Aurora-Broomfield, CO | 123 | -1.99 | 0.36 | -5.56 |
| Des Moines-West Des Moines, IA | 56 | -0.69 | 0.25 | -2.34 |

\* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
\*\*Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
\*\*\* Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
### (Estimates use all-transactions HPI which includes purchase and refinance mortgages)***

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Detroit-Livonia-Dearborn, MI  (MSAD) | 119 | -1.97 | 0.62 | -33.70 |
| Dover, DE | 254 | -5.62 | 0.54 | -20.04 |
| Dubuque, IA | 4 | 1.92 | 0.17 | 7.84 |
| Duluth, MN-WI | 76 | -1.20 | -0.43 | -3.18 |
| Durham-Chapel Hill, NC | 79 | -1.22 | -0.18 | -0.37 |
| Eau Claire, WI | 96 | -1.51 | 0.18 | -0.71 |
| Edison-New Brunswick, NJ  (MSAD) | 210 | -4.16 | -0.23 | -18.18 |
| Elkhart-Goshen, IN | 153 | -2.70 | 2.97 | -7.65 |
| El Paso, TX | 118 | -1.94 | 0.64 | -0.07 |
| Erie, PA | 19 | 0.56 | 1.87 | 6.14 |
| Eugene-Springfield, OR | 260 | -6.12 | -0.65 | -18.48 |
| Evansville, IN-KY | 5 | 1.87 | 1.23 | 1.25 |
| Fargo, ND-MN | 32 | -0.08 | -0.65 | 5.27 |
| Fayetteville, NC | 26 | 0.17 | 0.33 | 6.18 |
| Fayetteville-Springdale-Rogers, AR-MO | 135 | -2.39 | -0.13 | -16.70 |
| Flagstaff, AZ-UT | 300 | -9.74 | -2.07 | -32.57 |
| Flint, MI | 256 | -5.66 | -1.13 | -33.13 |
| Florence, SC | 155 | -2.72 | -0.49 | -0.43 |
| Florence-Muscle Shoals, AL | 73 | -1.10 | -0.17 | 5.87 |
| Fond du Lac, WI | 87 | -1.32 | 0.52 | -0.38 |
| Fort Collins-Loveland, CO | 6 | 1.49 | 1.10 | -1.82 |
| Ft. Lauderdale-Pompano Bch.-Deerfield Bch., FL(MSAD) | 203 | -3.99 | 0.71 | -44.84 |
| Fort Smith, AR-OK | 75 | -1.18 | 0.44 | 2.43 |
| Fort Wayne, IN | 68 | -0.91 | 0.17 | -3.00 |
| Fort Worth-Arlington, TX  (MSAD) | 70 | -1.02 | 0.23 | 0.65 |
| Fresno, CA | 280 | -7.52 | 0.46 | -46.70 |

\* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
### Percent Change in House Prices with MSA Rankings**
### Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Gainesville, FL | 298 | -8.89 | -0.26 | -26.38 |
| Gainesville, GA | 304 | -11.42 | -2.24 | -25.35 |
| Gary, IN  (MSAD) | 150 | -2.68 | 0.57 | -5.27 |
| Grand Junction, CO | 299 | -9.15 | 1.88 | -14.50 |
| Grand Rapids-Wyoming, MI | 131 | -2.25 | 0.06 | -17.05 |
| Greeley, CO | 107 | -1.70 | 1.10 | -12.95 |
| Green Bay, WI | 124 | -2.01 | 0.10 | -7.61 |
| Greensboro-High Point, NC | 165 | -2.96 | 0.49 | -3.89 |
| Greenville, NC | 111 | -1.83 | -0.68 | -0.61 |
| Greenville-Mouldin-Easley, SC | 98 | -1.54 | 1.25 | 2.18 |
| Gulfport-Biloxi, MS | 161 | -2.86 | 0.07 | -13.67 |
| Hagerstown-Martinsburg, MD-WV | 270 | -6.71 | -0.12 | -31.31 |
| Harrisburg-Carlisle, PA | 110 | -1.82 | -0.03 | 0.42 |
| Harrisonburg, VA | 58 | -0.75 | 1.25 | -8.30 |
| Hartford-West Hartford-East Hartford, CT | 147 | -2.66 | 0.88 | -8.91 |
| Hickory-Lenoir-Morganton, NC | 208 | -4.12 | -0.56 | -2.06 |
| Holland-Grand Haven, MI | 106 | -1.67 | 0.96 | -13.58 |
| Honolulu, HI | 24 | 0.25 | -0.02 | -5.00 |
| Houma-Bayou Cane-Thibodaux, LA | 50 | -0.57 | 0.32 | 12.05 |
| Houston-Sugar Land-Baytown, TX | 53 | -0.67 | 0.67 | 7.03 |
| Huntington-Ashland, WV-KY-OH | 3 | 1.93 | 1.56 | 10.54 |
| Huntsville, AL | 94 | -1.49 | 0.62 | 4.97 |
| Idaho Falls, ID | 188 | -3.52 | -1.09 | -6.16 |
| Indianapolis-Carmel, IN | 52 | -0.65 | 0.56 | -2.40 |
| Iowa City, IA | 16 | 0.73 | 0.80 | 3.04 |
| Jackson, MI | 242 | -5.21 | 0.68 | -25.19 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
### *(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)\*\*\**

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Jackson, MS | 15 | 0.73 | 0.71 | -0.07 |
| Jacksonville, FL | 276 | -7.13 | -1.29 | -33.76 |
| Janesville, WI | 212 | -4.21 | -0.08 | -12.11 |
| Jefferson City, MO | 44 | -0.42 | 0.02 | 3.85 |
| Johnson City, TN | 82 | -1.23 | 3.56 | 4.29 |
| Joplin, MO | 2 | 3.84 | 0.49 | 3.02 |
| Kalamazoo-Portage, MI | 136 | -2.40 | 0.08 | -10.86 |
| Kankakee-Bradley, IL | 171 | -3.14 | 0.57 | -7.06 |
| Kansas City, MO-KS | 157 | -2.76 | 0.46 | -8.21 |
| Kennewick-Pasco-Richland, WA | 39 | -0.30 | -1.13 | 5.46 |
| Kingsport-Bristol-Bristol, TN-VA | 81 | -1.22 | 0.58 | 3.49 |
| Kingston, NY | 206 | -4.01 | -0.45 | -14.13 |
| Knoxville, TN | 109 | -1.81 | -0.19 | -1.12 |
| Kokomo, IN | 189 | -3.54 | -1.68 | -12.55 |
| La Crosse, WI-MN | 37 | -0.28 | 0.59 | 2.06 |
| Lafayette, IN | 116 | -1.90 | -1.00 | -0.42 |
| Lafayette, LA | 48 | -0.52 | 1.80 | 6.18 |
| Lake Charles, LA | 12 | 0.91 | 2.46 | 6.11 |
| Lake County-Kenosha County, IL-WI  (MSAD) | 253 | -5.61 | -0.32 | -21.94 |
| Lake Havasu City-Kingman, AZ | 166 | -2.98 | 2.87 | -42.64 |
| Lakeland-Winter Haven, FL | 287 | -8.22 | -0.51 | -42.66 |
| Lancaster, PA | 129 | -2.17 | 1.12 | -2.26 |
| Lansing-East Lansing, MI | 191 | -3.58 | 0.72 | -23.52 |
| Las Cruces, NM | 247 | -5.43 | -1.46 | -11.24 |
| Las Vegas-Paradise, NV | 306 | -12.60 | -0.37 | -59.81 |
| Lawrence, KS | 59 | -0.76 | 1.25 | -3.22 |

\* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
\*\*Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
\*\*\* Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Lexington-Fayette, KY | 90 | -1.37 | 0.26 | 0.28 |
| Lima, OH | 97 | -1.51 | 0.20 | -4.56 |
| Lincoln, NE | 21 | 0.47 | 0.20 | -0.36 |
| Little Rock-North Little Rock-Conway, AR | 25 | 0.22 | 0.04 | 2.17 |
| Logan, UT-ID | 224 | -4.59 | -1.85 | 0.90 |
| Longview, WA | 232 | -4.84 | 1.76 | -18.38 |
| Los Angeles-Long Beach-Glendale, CA  (MSAD) | 200 | -3.92 | -0.46 | -32.83 |
| Louisville-Jefferson County, KY-IN | 72 | -1.07 | 0.38 | -0.65 |
| Lubbock, TX | 31 | -0.02 | 1.36 | 6.58 |
| Lynchburg, VA | 105 | -1.67 | 1.79 | -0.26 |
| Macon, GA | 266 | -6.54 | -1.59 | -11.31 |
| Madera-Chowchilla, CA | 301 | -10.02 | -0.56 | -52.64 |
| Madison, WI | 78 | -1.20 | 0.12 | -4.18 |
| Manchester-Nashua, NH | 158 | -2.76 | 0.04 | -17.37 |
| Mankato-North Mankato, MN | 100 | -1.63 | -0.10 | -7.75 |
| Mansfield, OH | 214 | -4.23 | -2.86 | -17.21 |
| Medford, OR | 269 | -6.62 | 0.87 | -36.80 |
| Memphis, TN-MS-AR | 159 | -2.85 | -0.54 | -9.98 |
| Merced, CA | 246 | -5.39 | -0.41 | -62.46 |
| Miami-Miami Beach-Kendall, FL  (MSAD) | 251 | -5.54 | 0.74 | -43.62 |
| Michigan City-La Porte, IN | 222 | -4.50 | -1.65 | -7.14 |
| Milwaukee-Waukesha-West Allis, WI | 169 | -3.06 | 0.17 | -10.81 |
| Minneapolis-St. Paul-Bloomington, MN-WI | 234 | -4.93 | 0.59 | -22.61 |
| Missoula, MT | 117 | -1.92 | -0.19 | -4.97 |
| Mobile, AL | 231 | -4.80 | 0.18 | -7.87 |
| Modesto, CA | 285 | -8.10 | 0.11 | -58.85 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|-----|-----|-----|-----|-----|
| Monroe, LA | 17 | 0.66 | 2.19 | 7.98 |
| Monroe, MI | 258 | -5.82 | -1.67 | -26.19 |
| Montgomery, AL | 137 | -2.43 | 1.22 | -5.27 |
| Mount Vernon-Anacortes, WA | 296 | -8.76 | 0.17 | -20.31 |
| Muskegon-North Shores, MI | 103 | -1.64 | 5.41 | -16.66 |
| Myrtle Beach-North Myrtle Beach-Conway, SC | 284 | -7.70 | 3.24 | -24.87 |
| Napa, CA | 265 | -6.41 | 0.07 | -39.14 |
| Naples-Marco Island, FL | 252 | -5.58 | 1.08 | -50.49 |
| Nashville-Davidson--Murfreesboro--Franklin, TN | 122 | -1.98 | 0.01 | -2.79 |
| Nassau-Suffolk, NY  (MSAD) | 179 | -3.23 | 1.04 | -17.13 |
| Newark-Union, NJ-PA  (MSAD) | 197 | -3.80 | -0.24 | -15.91 |
| New Haven-Milford, CT | 178 | -3.22 | 0.52 | -15.69 |
| New Orleans-Metairie-Kenner, LA | 41 | -0.36 | 0.89 | -7.18 |
| New York-White Plains-Wayne, NY-NJ  (MSAD) | 145 | -2.62 | -0.02 | -14.98 |
| Niles-Benton Harbor, MI | 204 | -3.99 | -1.48 | -9.51 |
| North Port-Bradenton-Sarasota, FL | 104 | -1.65 | 1.42 | -46.55 |
| Norwich-New London, CT | 163 | -2.89 | 1.93 | -15.09 |
| Oakland-Fremont-Hayward, CA  (MSAD) | 217 | -4.34 | -0.38 | -34.64 |
| Ocala, FL | 305 | -11.94 | -0.26 | -42.96 |
| Ocean City, NJ | 184 | -3.31 | 4.22 | -17.96 |
| Ogden-Clearfield, UT | 219 | -4.38 | -0.13 | -6.50 |
| Oklahoma City, OK | 42 | -0.37 | 1.90 | 4.51 |
| Olympia, WA | 267 | -6.54 | -1.34 | -18.03 |
| Omaha-Council Bluffs, NE-IA | 34 | -0.12 | 0.47 | -1.56 |
| Orlando-Kissimmee-Sanford, FL | 281 | -7.54 | 0.93 | -45.20 |
| Oshkosh-Neenah, WI | 67 | -0.88 | 1.44 | -3.29 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use **all-transactions HPI** which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Owensboro, KY | 20 | 0.49 | -1.13 | 4.30 |
| Oxnard-Thousand Oaks-Ventura, CA | 255 | -5.65 | -0.06 | -34.87 |
| Palm Bay-Melbourne-Titusville, FL | 278 | -7.40 | -0.54 | -47.87 |
| Panama City-Lynn Haven-Panama City Beach, FL | 293 | -8.46 | -3.90 | -33.40 |
| Peabody, MA  (MSAD) | 92 | -1.46 | 0.21 | -13.74 |
| Pensacola-Ferry Pass-Brent, FL | 138 | -2.44 | 1.39 | -25.02 |
| Peoria, IL | 86 | -1.30 | 0.23 | 2.40 |
| Philadelphia, PA  (MSAD) | 139 | -2.45 | 0.23 | -8.01 |
| Phoenix-Mesa-Glendale, AZ | 275 | -7.12 | 2.67 | -47.78 |
| Pittsburgh, PA | 13 | 0.78 | 0.26 | 6.68 |
| Pocatello, ID | 202 | -3.95 | 0.93 | -3.80 |
| Portland-South Portland-Biddeford, ME | 93 | -1.46 | 0.50 | -8.93 |
| Portland-Vancouver-Hillsboro, OR-WA | 220 | -4.43 | 0.77 | -19.54 |
| Port St. Lucie, FL | 186 | -3.37 | 3.26 | -50.29 |
| Poughkeepsie-Newburgh-Middletown, NY | 262 | -6.18 | -1.16 | -22.48 |
| Prescott, AZ | 218 | -4.36 | 2.87 | -40.55 |
| Providence-New Bedford-Fall River, RI-MA | 198 | -3.81 | 0.39 | -21.36 |
| Provo-Orem, UT | 221 | -4.46 | 0.30 | -16.82 |
| Pueblo, CO | 143 | -2.61 | 3.19 | -6.48 |
| Punta Gorda, FL | 248 | -5.43 | 2.59 | -47.08 |
| Racine, WI | 175 | -3.19 | 0.45 | -14.68 |
| Raleigh-Cary, NC | 142 | -2.57 | -1.10 | -0.71 |
| Rapid City, SD | 35 | -0.19 | -0.17 | 4.14 |
| Reading, PA | 245 | -5.22 | -1.14 | -9.38 |
| Redding, CA | 282 | -7.55 | -1.32 | -39.76 |
| Reno-Sparks, NV | 303 | -10.83 | -0.46 | -50.41 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use **all-transactions HPI** which includes purchase and refinance mortgages)****

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Richmond, VA | 235 | -4.93 | 0.86 | -14.08 |
| Riverside-San Bernardino-Ontario, CA | 237 | -4.99 | 0.24 | -48.04 |
| Roanoke, VA | 176 | -3.20 | 0.38 | -2.96 |
| Rochester, MN | 43 | -0.41 | 0.45 | -6.08 |
| Rochester, NY | 28 | 0.09 | 0.54 | 4.13 |
| Rockford, IL | 249 | -5.48 | -0.12 | -12.40 |
| Rockingham County-Strafford County, NH  (MSAD) | 148 | -2.66 | 0.19 | -16.58 |
| Sacramento-Arden-Arcade-Roseville, CA | 277 | -7.16 | 0.14 | -43.52 |
| Saginaw-Saginaw Township North, MI | 211 | -4.19 | 0.85 | -16.10 |
| St. Cloud, MN | 149 | -2.67 | 0.54 | -13.07 |
| St. George, UT | 196 | -3.73 | 2.06 | -36.78 |
| St. Louis, MO-IL | 127 | -2.06 | 0.19 | -7.71 |
| Salem, OR | 273 | -6.96 | 2.25 | -18.63 |
| Salinas, CA | 292 | -8.40 | -1.55 | -51.54 |
| Salt Lake City, UT | 195 | -3.70 | 0.64 | -12.80 |
| San Antonio-New Braunfels, TX | 77 | -1.20 | -0.11 | 4.49 |
| San Diego-Carlsbad-San Marcos, CA | 215 | -4.25 | -0.39 | -31.71 |
| San Francisco-San Mateo-Redwood City, CA  (MSAD) | 172 | -3.14 | -0.34 | -20.83 |
| San Jose-Sunnyvale-Santa Clara, CA | 112 | -1.84 | -0.44 | -23.53 |
| San Luis Obispo-Paso Robles, CA | 257 | -5.81 | -0.66 | -32.17 |
| Santa Ana-Anaheim-Irvine, CA  (MSAD) | 199 | -3.89 | -0.44 | -30.93 |
| Santa Barbara-Santa Maria-Goleta, CA | 294 | -8.48 | -2.08 | -39.53 |
| Santa Cruz-Watsonville, CA | 241 | -5.12 | -0.28 | -29.83 |
| Santa Fe, NM | 141 | -2.51 | 0.26 | -13.92 |
| Santa Rosa-Petaluma, CA | 272 | -6.86 | -0.86 | -37.32 |
| Savannah, GA | 205 | -4.00 | 1.61 | -15.99 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)\*\*\**

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Scranton-Wilkes-Barre, PA | 99 | -1.62 | 0.72 | 1.58 |
| Seattle-Bellevue-Everett, WA  (MSAD) | 227 | -4.64 | -0.28 | -19.92 |
| Sheboygan, WI | 174 | -3.17 | -0.33 | -9.14 |
| Shreveport-Bossier City, LA | 11 | 0.92 | -0.14 | 7.92 |
| Sioux City, IA-NE-SD | 95 | -1.50 | -0.55 | 8.05 |
| Sioux Falls, SD | 49 | -0.57 | 0.07 | 4.47 |
| South Bend-Mishawaka, IN-MI | 140 | -2.48 | 0.87 | -4.30 |
| Spartanburg, SC | 193 | -3.61 | 0.87 | -3.56 |
| Spokane, WA | 238 | -5.00 | 1.13 | -11.09 |
| Springfield, IL | 10 | 0.95 | 0.67 | 4.58 |
| Springfield, MA | 133 | -2.31 | 0.25 | -9.33 |
| Springfield, MO | 144 | -2.61 | 0.57 | -5.93 |
| Springfield, OH | 233 | -4.87 | -1.89 | -7.90 |
| State College, PA | 65 | -0.83 | 0.78 | 8.05 |
| Stockton, CA | 268 | -6.59 | -0.22 | -57.22 |
| Syracuse, NY | 66 | -0.86 | -0.10 | 3.09 |
| Tacoma, WA  (MSAD) | 271 | -6.83 | -0.01 | -25.02 |
| Tallahassee, FL | 261 | -6.12 | -1.87 | -23.59 |
| Tampa-St. Petersburg-Clearwater, FL | 236 | -4.97 | -0.17 | -40.26 |
| Terre Haute, IN | 84 | -1.29 | -0.17 | -3.51 |
| Toledo, OH | 168 | -3.01 | 0.00 | -14.19 |
| Topeka, KS | 54 | -0.67 | -0.47 | 1.29 |
| Trenton-Ewing, NJ | 225 | -4.59 | -0.27 | -16.87 |
| Tucson, AZ | 290 | -8.36 | 1.13 | -34.71 |
| Tulsa, OK | 125 | -2.04 | 1.25 | 5.19 |
| Tuscaloosa, AL | 126 | -2.05 | -1.63 | 0.51 |

\* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
\*\*Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
\*\*\* Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Rankings by
# Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices with MSA Rankings**
## Period Ended December 31, 2011
*(Estimates use __all-transactions HPI__ which includes purchase and refinance mortgages)*\***

| MSA | National Ranking** | 1-Yr. | Qtr. | 5-Yr. |
|---|---|---|---|---|
| Vallejo-Fairfield, CA | 297 | -8.85 | -0.37 | -54.05 |
| Virginia Beach-Norfolk-Newport News, VA-NC | 230 | -4.79 | 0.61 | -14.57 |
| Visalia-Porterville, CA | 288 | -8.29 | -0.37 | -46.04 |
| Warren-Troy-Farmington Hills, MI  (MSAD) | 46 | -0.47 | 1.07 | -30.70 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV (MSAD) | 27 | 0.14 | 0.62 | -21.41 |
| Waterloo-Cedar Falls, IA | 29 | 0.04 | 1.68 | 4.59 |
| Wausau, WI | 114 | -1.87 | 0.59 | -1.04 |
| Wenatchee-East Wenatchee, WA | 264 | -6.27 | -0.70 | -7.44 |
| West Palm Beach-Boca Raton-Boynton Beach, FL (MSAD) | 279 | -7.51 | -1.18 | -46.22 |
| Wichita, KS | 60 | -0.76 | 0.49 | 5.79 |
| Wilmington, DE-MD-NJ  (MSAD) | 216 | -4.25 | 2.00 | -15.18 |
| Wilmington, NC | 263 | -6.18 | -1.42 | -19.34 |
| Winchester, VA-WV | 38 | -0.30 | 0.80 | -32.21 |
| Winston-Salem, NC | 113 | -1.85 | -0.30 | -1.69 |
| Worcester, MA | 151 | -2.68 | 0.19 | -18.03 |
| Yakima, WA | 177 | -3.20 | -0.34 | 0.79 |
| York-Hanover, PA | 213 | -4.22 | 0.67 | -10.63 |
| Youngstown-Warren-Boardman, OH-PA | 134 | -2.37 | -0.13 | -6.85 |
| Yuba City, CA | 302 | -10.74 | 1.82 | -49.42 |
| Yuma, AZ | 295 | -8.72 | -0.54 | -37.65 |

\* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.
**Note: Rankings based on annual percentage change, for all MSAs containing at least 15,000 transactions over the last 10 years.
*** Note that purchase-only indexes, which omit appraisal values, are available for select metro areas at
http://www.fhfa.gov/Default.aspx?Page=87.

# Unranked Metropolitan Statistical Areas and Divisions* Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended December 31, 2011
*(Estimates use **all-transactions HPI** which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr. |
|---|---|---|
| Abilene, TX | -1.78 | 6.60 |
| Albany, GA | -4.52 | -5.01 |
| Alexandria, LA | -0.33 | 5.37 |
| Altoona, PA | 0.51 | 11.77 |
| Anniston-Oxford, AL | -2.37 | -3.06 |
| Bangor, ME | -2.75 | -6.58 |
| Binghamton, NY | -4.03 | 3.67 |
| Brownsville-Harlingen, TX | -1.37 | 3.14 |
| Brunswick, GA | -9.71 | -20.96 |
| Cape Girardeau-Jackson, MO-IL | 0.92 | 1.50 |
| Carson City, NV | -18.06 | -48.63 |
| Clarksville, TN-KY | -0.38 | 7.46 |
| Cleveland, TN | -1.17 | -4.15 |
| College Station-Bryan, TX | -2.73 | 11.28 |
| Cumberland, MD-WV | -2.21 | -2.06 |
| Dalton, GA | -6.73 | -17.47 |
| Danville, IL | 1.40 | 2.97 |
| Danville, VA | 0.04 | 0.07 |
| Dothan, AL | -5.78 | -4.53 |
| El Centro, CA | -2.46 | -48.51 |
| Elizabethtown, KY | 1.19 | 6.44 |
| Elmira, NY | 4.51 | 14.69 |
| Fairbanks, AK | 0.81 | 3.83 |
| Farmington, NM | -3.40 | -6.55 |
| Gadsden, AL | 0.59 | 1.35 |
| Glens Falls, NY | -2.38 | -2.07 |
| Goldsboro, NC | -1.77 | 2.22 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions* Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended December 31, 2011
*(Estimates use **all-transactions HPI** which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr. |
|---|---|---|
| Grand Forks, ND-MN | 4.08 | 10.09 |
| Great Falls, MT | -1.09 | 5.18 |
| Hanford-Corcoran, CA | -9.67 | -39.69 |
| Hattiesburg, MS | -2.69 | -5.59 |
| Hinesville-Fort Stewart, GA | -6.01 | -7.90 |
| Hot Springs, AR | -2.12 | 0.58 |
| Ithaca, NY | -0.06 | 5.33 |
| Jackson, TN | -0.85 | -5.63 |
| Jacksonville, NC | -5.92 | -2.20 |
| Johnstown, PA | 0.06 | 12.02 |
| Jonesboro, AR | 1.29 | 4.22 |
| Killeen-Temple-Fort Hood, TX | 1.94 | 7.13 |
| Laredo, TX | 4.28 | 3.63 |
| Lawton, OK | -3.06 | 2.43 |
| Lebanon, PA | -0.40 | 3.06 |
| Lewiston, ID-WA | -1.82 | 0.85 |
| Lewiston-Auburn, ME | -0.46 | -10.46 |
| Longview, TX | -0.92 | 8.30 |
| Manhattan, KS | -1.80 | -0.62 |
| McAllen-Edinburg-Mission, TX | -0.77 | -1.97 |
| Midland, TX | 4.71 | 22.63 |
| Morgantown, WV | 0.21 | 6.19 |
| Morristown, TN | -3.16 | -5.41 |
| Muncie, IN | -4.10 | -8.25 |
| Odessa, TX | 1.68 | 16.55 |
| Palm Coast, FL | -5.11 | -46.55 |
| Parkersburg-Marietta-Vienna, WV-OH | -1.02 | 3.37 |

* For composition of metropolitan statistical areas and divisions see http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended December 31, 2011

*(Estimates use **all-transactions HPI** which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr. |
|-----|-------|-------|
| Pascagoula, MS | -5.32 | -12.99 |
| Pine Bluff, AR | -3.84 | -0.35 |
| Pittsfield, MA | -1.14 | -4.84 |
| Rocky Mount, NC | -1.03 | -3.77 |
| Rome, GA | -7.97 | -12.06 |
| Salisbury, MD | -7.51 | -22.76 |
| San Angelo, TX | -2.42 | 10.15 |
| Sandusky, OH | -0.59 | -8.05 |
| Sebastian-Vero Beach, FL | -7.18 | -46.48 |
| Sherman-Denison, TX | -1.92 | -3.84 |
| St. Joseph, MO-KS | -0.71 | -1.74 |
| Steubenville-Weirton, WV-OH | 1.21 | -1.73 |
| Sumter, SC | -3.23 | -1.58 |
| Texarkana, TX-Texarkana, AR | 0.97 | 9.86 |
| Tyler, TX | 0.48 | 3.88 |
| Utica-Rome, NY | -2.18 | 5.32 |
| Valdosta, GA | -9.75 | -9.03 |
| Victoria, TX | -4.81 | 11.53 |
| Vineland-Millville-Bridgeton, NJ | -3.64 | -14.92 |
| Waco, TX | 0.28 | 11.38 |
| Warner Robins, GA | -4.42 | -5.34 |
| Wheeling, WV-OH | 0.48 | 3.56 |
| Wichita Falls, TX | -0.50 | 5.01 |
| Williamsport, PA | 0.90 | 13.50 |

* For composition of metropolitan statistical areas and divisions see
http://www.whitehouse.gov/omb/assets/bulletins/b10-02.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# HOUSE PRICE INDEX (HPI) STATISTICAL REPORT

## <u>Purchase-Only House Price Index</u>
1st Quarter 1991* to 4th Quarter 2011

This report contains the index number and standard error for each quarterly Census Division and state HPI since the first quarter of 1991. The number in each column is the index number. The number in parentheses is the standard error, which indicates the relative precision of the index number estimate.

The higher the standard error, the larger the range of possible statistical error.  Higher error numbers are generally associated with areas having relatively few repeat transactions and also with areas experiencing more pronounced economic cycles which can result in wide swings in house prices.

This report also contains house price volatility parameter estimates and annualized volatility estimates for each division and state index. For details on the index methodology and derivation of standard errors and volatility estimates, see the paper *OFHEO House Price Indexes: HPI Technical Description*. This paper is available upon request from FHFA or at <u>http://www.fhfa.gov/webfiles/896/hpi_tech.pdf</u>.

**\*Note that, prior to the release of the 2009Q1 data, the index values reported in this section of the HPI report reflected the "all-transactions" HPI, which is estimated using sales prices and appraisal values.**  The all-transactions indexes and the associated volatility parameters are still available for download at: <u>http://www.fhfa.gov/Default.aspx?Page=87</u>.

You may also email "<u>FHFA HPI Desk</u>" or phone (202) 649-3195 with House Price Index questions.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | United States | New England | Middle Atlantic | South Atlantic | East South Central |
|------|-----|---------------|-------------|-----------------|----------------|--------------------|
| 1991 | 1 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 1991 | 2 | 100.52 | 98.65 | 99.62 | 100.49 | 100.49 |
| 1991 | 3 | 100.78 | 97.71 | 99.92 | 100.32 | 100.71 |
| 1991 | 4 | 101.46 | 97.66 | 100.53 | 101.40 | 101.80 |
| 1992 | 1 | 102.26 | 98.34 | 101.31 | 101.93 | 103.30 |
| 1992 | 2 | 102.69 | 96.47 | 101.12 | 101.86 | 103.39 |
| 1992 | 3 | 103.70 | 96.64 | 101.69 | 103.11 | 105.13 |
| 1992 | 4 | 104.25 | 97.15 | 102.33 | 103.56 | 106.00 |
| 1993 | 1 | 103.87 | 94.25 | 100.89 | 103.11 | 106.55 |
| 1993 | 2 | 105.51 | 95.56 | 102.28 | 104.55 | 108.25 |
| 1993 | 3 | 106.47 | 95.65 | 102.38 | 105.46 | 109.82 |
| 1993 | 4 | 107.09 | 95.33 | 102.38 | 106.00 | 110.91 |
| 1994 | 1 | 107.67 | 95.43 | 101.84 | 106.61 | 112.72 |
| 1994 | 2 | 109.24 | 96.25 | 102.56 | 107.91 | 114.58 |
| 1994 | 3 | 110.13 | 96.40 | 103.06 | 109.09 | 115.89 |
| 1994 | 4 | 110.17 | 95.90 | 101.78 | 109.58 | 116.56 |
| 1995 | 1 | 110.33 | 95.19 | 100.70 | 109.91 | 117.58 |
| 1995 | 2 | 111.69 | 96.35 | 102.04 | 110.48 | 119.23 |
| 1995 | 3 | 112.87 | 97.12 | 102.61 | 111.87 | 120.81 |
| 1995 | 4 | 112.92 | 96.55 | 101.53 | 112.16 | 121.93 |
| 1996 | 1 | 113.61 | 97.47 | 101.66 | 113.07 | 122.61 |
| 1996 | 2 | 115.25 | 98.79 | 102.82 | 114.14 | 124.72 |
| 1996 | 3 | 116.11 | 99.52 | 103.39 | 115.12 | 126.17 |
| 1996 | 4 | 116.05 | 98.85 | 102.47 | 115.16 | 126.68 |
| 1997 | 1 | 116.50 | 99.00 | 102.29 | 116.25 | 127.82 |
| 1997 | 2 | 118.41 | 101.35 | 104.03 | 117.33 | 129.36 |
| 1997 | 3 | 119.43 | 102.46 | 104.76 | 118.10 | 130.06 |
| 1997 | 4 | 119.93 | 103.23 | 104.67 | 119.00 | 130.19 |
| 1998 | 1 | 121.11 | 104.44 | 104.68 | 120.06 | 131.47 |
| 1998 | 2 | 123.78 | 107.73 | 107.54 | 121.94 | 133.95 |
| 1998 | 3 | 125.49 | 110.17 | 109.08 | 123.28 | 135.03 |
| 1998 | 4 | 126.71 | 111.51 | 109.64 | 124.36 | 136.30 |
| 1999 | 1 | 128.31 | 113.21 | 110.45 | 126.19 | 137.92 |
| 1999 | 2 | 131.26 | 117.70 | 113.67 | 128.38 | 139.64 |
| 1999 | 3 | 133.37 | 121.07 | 116.34 | 130.14 | 140.83 |
| 1999 | 4 | 134.55 | 122.91 | 117.16 | 131.51 | 141.59 |
| 2000 | 1 | 136.58 | 125.12 | 118.78 | 133.17 | 142.85 |
| 2000 | 2 | 140.01 | 131.34 | 122.33 | 136.30 | 144.77 |
| 2000 | 3 | 142.37 | 135.27 | 125.14 | 138.38 | 145.49 |
| 2000 | 4 | 143.90 | 138.32 | 127.09 | 139.85 | 145.62 |
| 2001 | 1 | 146.25 | 141.38 | 128.98 | 142.61 | 146.65 |
| 2001 | 2 | 149.82 | 147.75 | 133.21 | 145.63 | 148.62 |
| 2001 | 3 | 152.29 | 152.91 | 137.12 | 148.32 | 149.47 |
| 2001 | 4 | 153.67 | 154.93 | 139.08 | 150.14 | 150.53 |
| 2002 | 1 | 155.85 | 157.93 | 141.95 | 152.88 | 151.19 |
| 2002 | 2 | 160.01 | 165.83 | 147.19 | 156.51 | 152.89 |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996</u>.

### FHFA House Price Indexes: 2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | United States | New England | Middle Atlantic | South Atlantic | East South Central |
|------|-----|---------------|-------------|-----------------|----------------|--------------------|
| 2002 | 3 | 163.37 | 172.74 | 152.34 | 159.71 | 154.35 |
| 2002 | 4 | 165.50 | 175.82 | 155.56 | 162.39 | 155.69 |
| 2003 | 1 | 167.92 | 178.50 | 159.04 | 165.10 | 156.80 |
| 2003 | 2 | 172.14 | 185.04 | 163.97 | 169.39 | 159.16 |
| 2003 | 3 | 175.79 | 190.02 | 169.32 | 173.00 | 161.21 |
| 2003 | 4 | 178.36 | 194.57 | 172.71 | 175.97 | 161.82 |
| 2004 | 1 | 181.80 | 197.34 | 176.52 | 180.42 | 163.57 |
| 2004 | 2 | 188.05 | 206.06 | 183.63 | 186.93 | 166.59 |
| 2004 | 3 | 193.16 | 212.46 | 189.04 | 193.14 | 169.24 |
| 2004 | 4 | 196.38 | 214.67 | 193.83 | 198.33 | 170.21 |
| 2005 | 1 | 200.47 | 218.86 | 196.72 | 204.80 | 172.86 |
| 2005 | 2 | 207.91 | 225.86 | 203.51 | 213.87 | 176.51 |
| 2005 | 3 | 213.57 | 229.49 | 210.95 | 221.79 | 179.98 |
| 2005 | 4 | 216.33 | 228.47 | 213.38 | 227.07 | 182.73 |
| 2006 | 1 | 218.98 | 228.10 | 215.62 | 231.47 | 186.22 |
| 2006 | 2 | 223.18 | 230.25 | 219.38 | 236.26 | 190.56 |
| 2006 | 3 | 223.92 | 227.96 | 220.05 | 237.49 | 192.77 |
| 2006 | 4 | 223.07 | 224.56 | 219.38 | 238.58 | 193.95 |
| 2007 | 1 | 223.68 | 224.21 | 219.43 | 239.51 | 195.57 |
| 2007 | 2 | 226.07 | 226.94 | 223.20 | 241.10 | 199.60 |
| 2007 | 3 | 223.61 | 224.30 | 222.37 | 237.10 | 199.11 |
| 2007 | 4 | 217.82 | 220.26 | 220.28 | 230.73 | 197.76 |
| 2008 | 1 | 212.06 | 217.47 | 217.42 | 223.55 | 195.54 |
| 2008 | 2 | 209.78 | 215.48 | 217.49 | 218.23 | 197.29 |
| 2008 | 3 | 205.03 | 212.11 | 216.06 | 210.25 | 194.39 |
| 2008 | 4 | 197.14 | 207.22 | 210.58 | 199.63 | 190.53 |
| 2009 | 1 | 195.46 | 209.29 | 208.98 | 198.51 | 188.59 |
| 2009 | 2 | 196.35 | 208.46 | 208.97 | 198.09 | 191.69 |
| 2009 | 3 | 195.54 | 205.83 | 208.95 | 196.99 | 190.66 |
| 2009 | 4 | 193.27 | 204.76 | 208.09 | 192.98 | 189.61 |
| 2010 | 1 | 189.40 | 202.28 | 206.38 | 187.76 | 183.27 |
| 2010 | 2 | 192.68 | 202.95 | 207.47 | 190.82 | 187.51 |
| 2010 | 3 | 189.88 | 204.35 | 206.95 | 185.74 | 186.06 |
| 2010 | 4 | 185.34 | 201.34 | 204.77 | 181.91 | 181.08 |
| 2011 | 1 | 178.81 | 195.55 | 198.14 | 174.21 | 175.22 |
| 2011 | 2 | 181.92 | 198.73 | 201.40 | 177.01 | 179.25 |
| 2011 | 3 | 182.92 | 199.74 | 201.82 | 178.39 | 180.84 |
| 2011 | 4 | 180.97 | 197.37 | 197.80 | 177.05 | 179.81 |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996</u>.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Year | Qtr | West South Central | West North Central | East North Central | Mountain | Pacific |
|------|-----|--------------------|--------------------|--------------------|----------|---------|
| 1991 | 1 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| 1991 | 2 | 100.96 | 100.62 | 101.31 | 101.41 | 100.18 |
| 1991 | 3 | 101.57 | 101.11 | 101.99 | 101.89 | 100.34 |
| 1991 | 4 | 101.64 | 101.61 | 102.60 | 103.84 | 100.82 |
| 1992 | 1 | 102.62 | 102.79 | 103.73 | 105.15 | 100.71 |
| 1992 | 2 | 103.30 | 104.17 | 105.52 | 106.81 | 100.28 |
| 1992 | 3 | 104.49 | 105.58 | 106.45 | 108.59 | 100.74 |
| 1992 | 4 | 105.47 | 106.01 | 107.48 | 110.77 | 99.69 |
| 1993 | 1 | 105.71 | 106.91 | 107.76 | 112.06 | 98.11 |
| 1993 | 2 | 107.62 | 109.23 | 110.07 | 115.48 | 98.23 |
| 1993 | 3 | 109.21 | 111.22 | 111.58 | 118.60 | 97.55 |
| 1993 | 4 | 110.37 | 112.48 | 112.48 | 121.23 | 97.11 |
| 1994 | 1 | 111.38 | 113.78 | 113.63 | 123.59 | 96.23 |
| 1994 | 2 | 113.01 | 115.81 | 116.11 | 127.79 | 96.76 |
| 1994 | 3 | 113.63 | 117.23 | 117.16 | 129.96 | 96.98 |
| 1994 | 4 | 113.80 | 117.51 | 117.92 | 131.59 | 96.00 |
| 1995 | 1 | 113.91 | 118.09 | 118.95 | 132.35 | 95.62 |
| 1995 | 2 | 115.75 | 120.41 | 121.29 | 134.96 | 95.60 |
| 1995 | 3 | 116.80 | 122.19 | 122.89 | 137.21 | 96.00 |
| 1995 | 4 | 117.25 | 122.81 | 123.57 | 137.72 | 95.12 |
| 1996 | 1 | 117.79 | 123.67 | 124.84 | 138.87 | 95.26 |
| 1996 | 2 | 119.32 | 126.11 | 127.68 | 141.42 | 95.96 |
| 1996 | 3 | 119.97 | 127.57 | 128.72 | 142.68 | 96.31 |
| 1996 | 4 | 120.06 | 127.74 | 129.07 | 142.78 | 96.18 |
| 1997 | 1 | 120.43 | 128.24 | 129.68 | 143.68 | 95.95 |
| 1997 | 2 | 122.28 | 130.44 | 132.06 | 146.13 | 98.12 |
| 1997 | 3 | 122.98 | 132.01 | 133.24 | 147.22 | 99.48 |
| 1997 | 4 | 123.73 | 132.55 | 133.54 | 147.34 | 100.12 |
| 1998 | 1 | 125.15 | 134.13 | 134.59 | 148.45 | 102.06 |
| 1998 | 2 | 127.24 | 136.52 | 137.20 | 151.56 | 105.69 |
| 1998 | 3 | 129.30 | 138.89 | 138.84 | 153.11 | 107.46 |
| 1998 | 4 | 130.49 | 140.95 | 140.08 | 154.21 | 108.90 |
| 1999 | 1 | 131.77 | 142.38 | 141.50 | 156.15 | 111.19 |
| 1999 | 2 | 134.56 | 145.97 | 144.51 | 159.19 | 114.40 |
| 1999 | 3 | 136.37 | 148.17 | 146.59 | 161.71 | 116.39 |
| 1999 | 4 | 137.68 | 148.71 | 147.23 | 162.93 | 118.34 |
| 2000 | 1 | 139.52 | 151.15 | 148.98 | 165.07 | 121.49 |
| 2000 | 2 | 142.44 | 154.92 | 152.34 | 168.35 | 125.16 |
| 2000 | 3 | 144.27 | 157.43 | 154.45 | 170.17 | 128.39 |
| 2000 | 4 | 145.28 | 158.17 | 154.86 | 172.07 | 131.54 |
| 2001 | 1 | 146.77 | 160.25 | 156.47 | 175.18 | 135.41 |
| 2001 | 2 | 149.26 | 164.75 | 159.80 | 178.57 | 139.61 |
| 2001 | 3 | 150.64 | 167.13 | 161.65 | 180.10 | 142.40 |
| 2001 | 4 | 151.01 | 167.97 | 162.44 | 181.32 | 144.45 |
| 2002 | 1 | 151.82 | 169.34 | 163.70 | 183.29 | 148.37 |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996</u>.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | West South Central | West North Central | East North Central | Mountain | Pacific |
|------|-----|--------------------|--------------------|--------------------|----------|---------|
| 2002 | 2 | 154.77 | 173.59 | 166.86 | 186.70 | 154.73 |
| 2002 | 3 | 155.83 | 176.35 | 168.99 | 189.29 | 160.66 |
| 2002 | 4 | 156.60 | 177.48 | 169.80 | 191.56 | 164.48 |
| 2003 | 1 | 157.44 | 179.58 | 170.92 | 193.39 | 169.62 |
| 2003 | 2 | 159.62 | 183.17 | 174.69 | 197.88 | 176.05 |
| 2003 | 3 | 161.09 | 186.52 | 176.99 | 201.47 | 182.75 |
| 2003 | 4 | 161.55 | 187.25 | 177.71 | 204.63 | 189.68 |
| 2004 | 1 | 162.91 | 189.54 | 178.76 | 209.41 | 197.88 |
| 2004 | 2 | 166.15 | 193.78 | 183.14 | 218.22 | 209.76 |
| 2004 | 3 | 167.46 | 197.03 | 185.23 | 225.79 | 222.41 |
| 2004 | 4 | 168.65 | 197.91 | 185.54 | 230.54 | 230.26 |
| 2005 | 1 | 170.35 | 198.84 | 186.05 | 239.43 | 240.49 |
| 2005 | 2 | 174.47 | 204.38 | 190.78 | 253.41 | 254.75 |
| 2005 | 3 | 177.21 | 206.85 | 192.24 | 264.08 | 267.41 |
| 2005 | 4 | 179.82 | 207.54 | 192.04 | 271.25 | 272.12 |
| 2006 | 1 | 182.79 | 209.06 | 191.50 | 278.15 | 276.41 |
| 2006 | 2 | 186.92 | 212.70 | 195.00 | 285.89 | 280.37 |
| 2006 | 3 | 189.62 | 213.81 | 194.67 | 287.85 | 278.86 |
| 2006 | 4 | 191.30 | 212.13 | 191.92 | 290.39 | 273.40 |
| 2007 | 1 | 193.57 | 213.24 | 191.20 | 290.79 | 273.62 |
| 2007 | 2 | 197.08 | 216.26 | 193.40 | 294.71 | 272.30 |
| 2007 | 3 | 198.82 | 216.00 | 190.86 | 291.84 | 263.37 |
| 2007 | 4 | 198.00 | 211.13 | 185.63 | 280.82 | 247.07 |
| 2008 | 1 | 196.09 | 208.01 | 181.84 | 273.91 | 229.38 |
| 2008 | 2 | 198.69 | 209.57 | 182.33 | 268.48 | 216.94 |
| 2008 | 3 | 198.54 | 207.34 | 179.46 | 258.07 | 206.65 |
| 2008 | 4 | 194.36 | 202.44 | 172.80 | 242.13 | 194.54 |
| 2009 | 1 | 194.60 | 202.20 | 172.44 | 237.40 | 187.99 |
| 2009 | 2 | 197.88 | 205.24 | 174.78 | 234.19 | 187.26 |
| 2009 | 3 | 197.12 | 204.48 | 173.40 | 230.50 | 188.88 |
| 2009 | 4 | 196.98 | 202.57 | 169.74 | 224.59 | 188.56 |
| 2010 | 1 | 194.80 | 197.44 | 165.46 | 220.12 | 186.01 |
| 2010 | 2 | 199.27 | 204.04 | 169.83 | 221.36 | 187.97 |
| 2010 | 3 | 197.65 | 201.04 | 168.22 | 215.32 | 183.96 |
| 2010 | 4 | 192.23 | 195.57 | 164.99 | 207.34 | 177.71 |
| 2011 | 1 | 190.30 | 188.32 | 157.04 | 200.67 | 170.93 |
| 2011 | 2 | 195.79 | 192.63 | 161.36 | 200.80 | 171.20 |
| 2011 | 3 | 194.33 | 196.20 | 163.21 | 201.86 | 171.22 |
| 2011 | 4 | 194.62 | 193.15 | 160.48 | 200.06 | 169.21 |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996</u>.

### FHFA House Price Indexes: 2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Alabama | Alaska | Arizona | Arkansas | California |
|------|-----|---------|--------|---------|----------|------------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 101.54 ( 0.63) | 100.74 ( 1.85) | 100.41 ( 0.72) | 100.62 ( 1.03) | 99.63 ( 0.18) |
| 1991 | 3 | 102.61 ( 0.63) | 101.68 ( 1.79) | 99.14 ( 0.70) | 101.87 ( 0.98) | 99.49 ( 0.19) |
| 1991 | 4 | 103.34 ( 0.64) | 101.55 ( 1.85) | 101.98 ( 0.73) | 102.99 ( 1.00) | 99.71 ( 0.19) |
| 1992 | 1 | 104.26 ( 0.59) | 102.20 ( 1.75) | 102.02 ( 0.70) | 103.01 ( 0.92) | 99.04 ( 0.18) |
| 1992 | 2 | 104.51 ( 0.60) | 103.67 ( 1.72) | 101.44 ( 0.68) | 104.11 ( 0.98) | 97.98 ( 0.18) |
| 1992 | 3 | 106.82 ( 0.58) | 104.70 ( 1.71) | 102.58 ( 0.68) | 105.18 ( 0.94) | 97.72 ( 0.18) |
| 1992 | 4 | 108.39 ( 0.61) | 103.96 ( 1.74) | 103.72 ( 0.69) | 105.66 ( 0.94) | 95.96 ( 0.18) |
| 1993 | 1 | 108.98 ( 0.65) | 104.84 ( 1.86) | 103.95 ( 0.72) | 107.63 ( 1.02) | 93.69 ( 0.20) |
| 1993 | 2 | 109.97 ( 0.61) | 106.75 ( 1.77) | 105.27 ( 0.69) | 109.83 ( 0.97) | 93.01 ( 0.19) |
| 1993 | 3 | 112.10 ( 0.63) | 108.07 ( 1.73) | 106.56 ( 0.69) | 111.77 ( 0.97) | 91.46 ( 0.18) |
| 1993 | 4 | 113.13 ( 0.65) | 109.97 ( 1.84) | 108.93 ( 0.71) | 111.65 ( 0.98) | 90.32 ( 0.19) |
| 1994 | 1 | 113.96 ( 0.68) | 110.87 ( 1.93) | 109.65 ( 0.72) | 115.35 ( 1.05) | 88.85 ( 0.20) |
| 1994 | 2 | 116.21 ( 0.67) | 111.09 ( 1.89) | 112.32 ( 0.72) | 116.75 ( 1.06) | 88.57 ( 0.19) |
| 1994 | 3 | 117.12 ( 0.69) | 112.68 ( 1.91) | 113.85 ( 0.75) | 117.03 ( 1.10) | 88.36 ( 0.20) |
| 1994 | 4 | 118.08 ( 0.79) | 110.68 ( 1.94) | 116.10 ( 0.80) | 119.48 ( 1.21) | 86.97 ( 0.22) |
| 1995 | 1 | 118.02 ( 0.78) | 114.69 ( 2.08) | 116.97 ( 0.82) | 119.31 ( 1.23) | 86.16 ( 0.22) |
| 1995 | 2 | 119.30 ( 0.69) | 115.82 ( 1.96) | 118.29 ( 0.77) | 121.75 ( 1.14) | 85.99 ( 0.20) |
| 1995 | 3 | 121.29 ( 0.69) | 117.30 ( 1.93) | 120.53 ( 0.77) | 123.07 ( 1.13) | 86.18 ( 0.19) |
| 1995 | 4 | 121.76 ( 0.72) | 117.42 ( 2.04) | 121.21 ( 0.79) | 123.17 ( 1.15) | 85.07 ( 0.19) |
| 1996 | 1 | 122.68 ( 0.71) | 120.10 ( 2.19) | 122.61 ( 0.79) | 124.38 ( 1.17) | 85.01 ( 0.19) |
| 1996 | 2 | 125.00 ( 0.71) | 120.83 ( 2.02) | 124.45 ( 0.79) | 125.66 ( 1.14) | 85.12 ( 0.18) |
| 1996 | 3 | 125.61 ( 0.71) | 120.50 ( 2.04) | 125.70 ( 0.81) | 125.20 ( 1.14) | 85.42 ( 0.19) |
| 1996 | 4 | 126.52 ( 0.75) | 122.99 ( 2.20) | 125.85 ( 0.83) | 126.02 ( 1.20) | 85.24 ( 0.19) |
| 1997 | 1 | 127.60 ( 0.76) | 122.79 ( 2.33) | 126.87 ( 0.84) | 127.17 ( 1.22) | 84.73 ( 0.20) |
| 1997 | 2 | 128.31 ( 0.73) | 125.07 ( 2.12) | 128.96 ( 0.83) | 128.32 ( 1.17) | 86.83 ( 0.19) |
| 1997 | 3 | 129.66 ( 0.72) | 124.80 ( 2.11) | 130.02 ( 0.83) | 128.55 ( 1.17) | 87.99 ( 0.19) |
| 1997 | 4 | 129.38 ( 0.74) | 124.86 ( 2.14) | 130.69 ( 0.85) | 129.11 ( 1.19) | 88.81 ( 0.19) |
| 1998 | 1 | 130.57 ( 0.74) | 125.17 ( 2.25) | 131.89 ( 0.84) | 129.47 ( 1.19) | 90.81 ( 0.19) |
| 1998 | 2 | 132.77 ( 0.73) | 128.97 ( 2.18) | 135.05 ( 0.84) | 129.59 ( 1.14) | 94.24 ( 0.18) |
| 1998 | 3 | 134.00 ( 0.73) | 129.48 ( 2.13) | 137.05 ( 0.85) | 132.36 ( 1.17) | 96.25 ( 0.19) |
| 1998 | 4 | 135.29 ( 0.75) | 129.94 ( 2.23) | 138.03 ( 0.87) | 132.74 ( 1.20) | 97.82 ( 0.20) |
| 1999 | 1 | 136.32 ( 0.77) | 130.81 ( 2.30) | 140.10 ( 0.88) | 133.58 ( 1.24) | 100.23 ( 0.21) |
| 1999 | 2 | 137.91 ( 0.75) | 133.64 ( 2.25) | 142.71 ( 0.88) | 135.50 ( 1.21) | 103.49 ( 0.20) |
| 1999 | 3 | 138.44 ( 0.77) | 133.86 ( 2.21) | 145.03 ( 0.91) | 136.32 ( 1.23) | 105.76 ( 0.21) |
| 1999 | 4 | 139.88 ( 0.81) | 130.42 ( 2.30) | 146.52 ( 0.93) | 137.19 ( 1.28) | 108.03 ( 0.22) |
| 2000 | 1 | 140.89 ( 0.83) | 131.92 ( 2.45) | 148.86 ( 0.95) | 137.16 ( 1.29) | 111.28 ( 0.23) |
| 2000 | 2 | 142.47 ( 0.79) | 135.97 ( 2.37) | 151.27 ( 0.94) | 140.06 ( 1.26) | 115.51 ( 0.22) |
| 2000 | 3 | 142.74 ( 0.80) | 137.26 ( 2.36) | 152.69 ( 0.95) | 140.51 ( 1.26) | 119.30 ( 0.23) |
| 2000 | 4 | 142.71 ( 0.83) | 135.72 ( 2.33) | 155.11 ( 0.97) | 141.08 ( 1.31) | 123.06 ( 0.24) |
| 2001 | 1 | 144.35 ( 0.81) | 138.46 ( 2.43) | 157.23 ( 0.98) | 142.71 ( 1.30) | 127.28 ( 0.25) |
| 2001 | 2 | 146.39 ( 0.79) | 143.41 ( 2.36) | 160.63 ( 0.98) | 143.84 ( 1.26) | 131.82 ( 0.24) |
| 2001 | 3 | 146.82 ( 0.80) | 146.18 ( 2.39) | 162.28 ( 1.00) | 145.69 ( 1.29) | 134.74 ( 0.25) |
| 2001 | 4 | 147.63 ( 0.83) | 147.25 ( 2.44) | 165.18 ( 1.03) | 146.00 ( 1.31) | 137.37 ( 0.26) |
| 2002 | 1 | 148.75 ( 0.84) | 147.97 ( 2.50) | 166.34 ( 1.04) | 147.08 ( 1.34) | 141.77 ( 0.27) |
| 2002 | 2 | 150.45 ( 0.83) | 151.89 ( 2.50) | 169.66 ( 1.04) | 150.41 ( 1.33) | 148.98 ( 0.27) |
| 2002 | 3 | 151.63 ( 0.83) | 156.76 ( 2.55) | 172.27 ( 1.06) | 151.59 ( 1.33) | 156.10 ( 0.29) |
| 2002 | 4 | 153.35 ( 0.85) | 155.25 ( 2.56) | 175.90 ( 1.08) | 152.68 ( 1.36) | 160.76 ( 0.30) |
| 2003 | 1 | 154.18 ( 0.87) | 159.39 ( 2.74) | 179.12 ( 1.11) | 154.72 ( 1.39) | 166.63 ( 0.32) |
| 2003 | 2 | 156.61 ( 0.84) | 162.71 ( 2.69) | 183.45 ( 1.12) | 157.14 ( 1.36) | 173.97 ( 0.32) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Year | Qtr | Alabama | Alaska | Arizona | Arkansas | California |
|------|-----|---------|--------|---------|----------|-----------|
| 2003 | 3 | 159.57 ( 0.86) | 165.89 ( 2.70) | 186.67 ( 1.15) | 160.57 ( 1.39) | 181.57 ( 0.34) |
| 2003 | 4 | 159.11 ( 0.91) | 169.24 ( 2.80) | 191.94 ( 1.21) | 161.56 ( 1.44) | 189.81 ( 0.38) |
| 2004 | 1 | 160.21 ( 0.92) | 173.82 ( 3.02) | 197.78 ( 1.26) | 164.45 ( 1.48) | 199.25 ( 0.42) |
| 2004 | 2 | 163.72 ( 0.89) | 177.72 ( 2.92) | 205.81 ( 1.28) | 167.52 ( 1.46) | 212.76 ( 0.45) |
| 2004 | 3 | 167.19 ( 0.92) | 184.18 ( 2.99) | 216.40 ( 1.36) | 170.72 ( 1.50) | 227.78 ( 0.50) |
| 2004 | 4 | 168.37 ( 0.96) | 186.36 ( 3.13) | 227.03 ( 1.46) | 173.17 ( 1.55) | 236.81 ( 0.55) |
| 2005 | 1 | 171.31 ( 0.97) | 191.57 ( 3.22) | 242.33 ( 1.57) | 175.20 ( 1.58) | 248.57 ( 0.62) |
| 2005 | 2 | 175.16 ( 0.95) | 198.06 ( 3.21) | 267.83 ( 1.69) | 178.33 ( 1.56) | 263.62 ( 0.62) |
| 2005 | 3 | 178.73 ( 0.97) | 205.57 ( 3.33) | 289.49 ( 1.85) | 182.40 ( 1.59) | 276.28 ( 0.67) |
| 2005 | 4 | 182.36 ( 1.01) | 206.13 ( 3.43) | 299.60 ( 1.96) | 185.01 ( 1.64) | 280.26 ( 0.72) |
| 2006 | 1 | 187.04 ( 1.05) | 209.98 ( 3.56) | 312.44 ( 2.07) | 186.48 ( 1.69) | 282.74 ( 0.76) |
| 2006 | 2 | 192.24 ( 1.04) | 217.44 ( 3.56) | 318.37 ( 2.06) | 190.43 ( 1.66) | 283.94 ( 0.72) |
| 2006 | 3 | 194.81 ( 1.07) | 218.73 ( 3.53) | 314.69 ( 2.08) | 192.40 ( 1.70) | 279.20 ( 0.71) |
| 2006 | 4 | 196.43 ( 1.12) | 217.56 ( 3.69) | 317.40 ( 2.14) | 192.94 ( 1.74) | 271.16 ( 0.71) |
| 2007 | 1 | 197.76 ( 1.12) | 220.32 ( 3.85) | 315.44 ( 2.14) | 192.22 ( 1.74) | 268.98 ( 0.70) |
| 2007 | 2 | 202.27 ( 1.11) | 227.07 ( 3.72) | 313.53 ( 2.05) | 195.97 ( 1.73) | 265.22 ( 0.64) |
| 2007 | 3 | 202.14 ( 1.13) | 225.76 ( 3.68) | 307.63 ( 2.08) | 195.86 ( 1.75) | 252.69 ( 0.63) |
| 2007 | 4 | 200.43 ( 1.19) | 220.86 ( 3.74) | 286.40 ( 2.03) | 194.38 ( 1.79) | 232.68 ( 0.58) |
| 2008 | 1 | 198.80 ( 1.21) | 215.02 ( 4.06) | 274.54 ( 2.01) | 190.25 ( 1.80) | 210.97 ( 0.53) |
| 2008 | 2 | 199.55 ( 1.23) | 224.19 ( 3.82) | 262.93 ( 1.92) | 190.01 ( 1.83) | 194.43 ( 0.45) |
| 2008 | 3 | 197.44 ( 1.30) | 223.66 ( 3.97) | 244.79 ( 1.86) | 189.50 ( 1.91) | 182.97 ( 0.43) |
| 2008 | 4 | 192.61 ( 1.50) | 223.78 ( 4.24) | 223.66 ( 1.87) | 185.80 ( 2.07) | 171.02 ( 0.42) |
| 2009 | 1 | 193.22 ( 1.43) | 224.41 ( 4.18) | 216.92 ( 1.80) | 184.55 ( 2.15) | 163.55 ( 0.44) |
| 2009 | 2 | 196.22 ( 1.41) | 217.97 ( 3.95) | 204.75 ( 1.59) | 185.39 ( 1.97) | 164.25 ( 0.42) |
| 2009 | 3 | 191.34 ( 1.45) | 216.00 ( 3.90) | 202.78 ( 1.67) | 185.91 ( 1.97) | 167.07 ( 0.43) |
| 2009 | 4 | 195.51 ( 1.64) | 215.41 ( 4.00) | 195.64 ( 1.65) | 189.68 ( 2.24) | 168.09 ( 0.45) |
| 2010 | 1 | 186.18 ( 1.73) | 214.04 ( 4.44) | 189.08 ( 1.66) | 178.69 ( 2.16) | 166.02 ( 0.47) |
| 2010 | 2 | 187.17 ( 1.48) | 220.40 ( 4.03) | 188.43 ( 1.54) | 186.31 ( 2.04) | 167.45 ( 0.43) |
| 2010 | 3 | 185.56 ( 1.60) | 227.50 ( 4.37) | 181.29 ( 1.51) | 178.90 ( 2.03) | 164.49 ( 0.45) |
| 2010 | 4 | 176.05 ( 1.59) | 219.16 ( 4.16) | 169.49 ( 1.40) | 174.20 ( 2.08) | 159.13 ( 0.45) |
| 2011 | 1 | 171.97 ( 1.64) | 221.57 ( 4.57) | 165.51 ( 1.40) | 178.36 ( 2.27) | 153.08 ( 0.44) |
| 2011 | 2 | 173.99 ( 1.46) | 226.84 ( 4.51) | 161.19 ( 1.31) | 173.98 ( 2.14) | 153.06 ( 0.43) |
| 2011 | 3 | 174.95 ( 1.49) | 226.24 ( 4.29) | 161.51 ( 1.31) | 178.05 ( 2.10) | 152.80 ( 0.43) |
| 2011 | 4 | 173.59 ( 1.79) | 230.31 ( 4.94) | 165.74 ( 1.49) | 178.92 ( 2.46) | 151.80 ( 0.49) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from Purchase-Only, Not Seasonally Adjusted HPI)

| Year | Qtr | Colorado | Connecticut | Delaware | Washington DC | Florida |
|------|-----|----------|-------------|----------|---------------|---------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 100.96 ( 0.52) | 97.79 ( 0.59) | 99.89 ( 0.89) | 102.00 ( 3.21) | 100.58 ( 0.36) |
| 1991 | 3 | 102.37 ( 0.51) | 97.04 ( 0.61) | 99.71 ( 0.92) | 99.87 ( 3.21) | 100.33 ( 0.37) |
| 1991 | 4 | 103.14 ( 0.52) | 96.62 ( 0.61) | 100.95 ( 0.94) | 98.23 ( 2.97) | 100.88 ( 0.36) |
| 1992 | 1 | 105.29 ( 0.52) | 97.27 ( 0.59) | 100.62 ( 0.87) | 100.87 ( 3.07) | 101.38 ( 0.36) |
| 1992 | 2 | 108.74 ( 0.52) | 95.24 ( 0.57) | 99.88 ( 0.88) | 101.16 ( 2.99) | 101.06 ( 0.36) |
| 1992 | 3 | 110.99 ( 0.51) | 95.01 ( 0.57) | 99.64 ( 0.87) | 102.83 ( 3.08) | 102.35 ( 0.36) |
| 1992 | 4 | 113.66 ( 0.53) | 96.01 ( 0.56) | 101.03 ( 0.88) | 98.64 ( 2.83) | 102.78 ( 0.35) |
| 1993 | 1 | 115.69 ( 0.57) | 92.31 ( 0.64) | 99.03 ( 1.03) | 93.89 ( 3.06) | 102.67 ( 0.39) |
| 1993 | 2 | 120.39 ( 0.55) | 91.68 ( 0.57) | 99.55 ( 0.90) | 99.38 ( 2.87) | 103.94 ( 0.36) |
| 1993 | 3 | 125.11 ( 0.57) | 92.36 ( 0.55) | 99.38 ( 0.90) | 99.06 ( 3.02) | 104.77 ( 0.36) |
| 1993 | 4 | 127.99 ( 0.60) | 91.97 ( 0.56) | 98.79 ( 0.91) | 92.70 ( 2.96) | 105.65 ( 0.37) |
| 1994 | 1 | 131.80 ( 0.65) | 91.17 ( 0.61) | 97.33 ( 0.96) | 96.45 ( 3.46) | 106.16 ( 0.39) |
| 1994 | 2 | 136.98 ( 0.64) | 91.98 ( 0.60) | 99.74 ( 0.94) | 99.44 ( 3.32) | 106.76 ( 0.38) |
| 1994 | 3 | 139.63 ( 0.68) | 92.91 ( 0.63) | 100.12 ( 1.00) | 98.49 ( 3.35) | 108.16 ( 0.40) |
| 1994 | 4 | 140.46 ( 0.73) | 91.88 ( 0.70) | 100.20 ( 1.06) | 93.52 ( 3.49) | 108.61 ( 0.42) |
| 1995 | 1 | 141.31 ( 0.74) | 90.55 ( 0.75) | 99.67 ( 1.23) | 93.00 ( 3.76) | 108.94 ( 0.44) |
| 1995 | 2 | 144.52 ( 0.70) | 90.56 ( 0.62) | 98.95 ( 1.01) | 89.95 ( 3.23) | 109.15 ( 0.39) |
| 1995 | 3 | 147.25 ( 0.69) | 91.73 ( 0.59) | 99.72 ( 1.00) | 92.62 ( 3.32) | 110.59 ( 0.39) |
| 1995 | 4 | 148.16 ( 0.72) | 90.78 ( 0.62) | 100.17 ( 1.03) | 93.41 ( 3.29) | 110.54 ( 0.39) |
| 1996 | 1 | 149.53 ( 0.73) | 90.33 ( 0.65) | 99.77 ( 1.06) | 94.65 ( 3.59) | 110.99 ( 0.41) |
| 1996 | 2 | 153.10 ( 0.72) | 91.86 ( 0.61) | 98.82 ( 0.99) | 97.34 ( 3.27) | 112.04 ( 0.39) |
| 1996 | 3 | 154.72 ( 0.74) | 91.77 ( 0.60) | 100.84 ( 0.99) | 94.74 ( 3.23) | 112.78 ( 0.40) |
| 1996 | 4 | 155.79 ( 0.78) | 90.73 ( 0.62) | 99.70 ( 1.05) | 97.95 ( 3.61) | 112.54 ( 0.41) |
| 1997 | 1 | 157.03 ( 0.80) | 90.81 ( 0.65) | 100.32 ( 1.09) | 90.44 ( 3.62) | 113.85 ( 0.43) |
| 1997 | 2 | 160.46 ( 0.77) | 92.48 ( 0.60) | 100.69 ( 0.97) | 98.17 ( 3.46) | 114.17 ( 0.41) |
| 1997 | 3 | 162.43 ( 0.77) | 93.33 ( 0.59) | 102.39 ( 0.98) | 94.12 ( 3.27) | 115.06 ( 0.40) |
| 1997 | 4 | 163.27 ( 0.80) | 93.06 ( 0.60) | 101.09 ( 1.03) | 95.51 ( 3.07) | 115.91 ( 0.41) |
| 1998 | 1 | 165.83 ( 0.81) | 93.29 ( 0.62) | 102.94 ( 1.05) | 98.54 ( 3.37) | 117.64 ( 0.42) |
| 1998 | 2 | 169.86 ( 0.78) | 96.17 ( 0.56) | 103.42 ( 0.96) | 101.75 ( 3.10) | 118.96 ( 0.40) |
| 1998 | 3 | 172.74 ( 0.80) | 98.45 ( 0.58) | 106.35 ( 0.98) | 106.57 ( 3.32) | 120.43 ( 0.41) |
| 1998 | 4 | 175.45 ( 0.82) | 99.52 ( 0.60) | 105.79 ( 0.98) | 108.10 ( 3.35) | 121.23 ( 0.41) |
| 1999 | 1 | 179.89 ( 0.87) | 101.04 ( 0.63) | 107.36 ( 1.04) | 109.42 ( 3.58) | 123.17 ( 0.42) |
| 1999 | 2 | 185.81 ( 0.86) | 104.45 ( 0.60) | 109.63 ( 0.99) | 112.23 ( 3.42) | 125.27 ( 0.42) |
| 1999 | 3 | 191.70 ( 0.90) | 106.66 ( 0.62) | 111.93 ( 1.02) | 119.98 ( 3.55) | 126.82 ( 0.42) |
| 1999 | 4 | 194.29 ( 0.95) | 107.92 ( 0.67) | 112.72 ( 1.07) | 119.41 ( 3.74) | 128.74 ( 0.44) |
| 2000 | 1 | 199.79 ( 0.97) | 109.69 ( 0.70) | 114.71 ( 1.16) | 128.84 ( 4.17) | 131.37 ( 0.46) |
| 2000 | 2 | 206.85 ( 0.96) | 114.43 ( 0.67) | 116.01 ( 1.05) | 132.38 ( 4.06) | 133.83 ( 0.44) |
| 2000 | 3 | 212.96 ( 0.99) | 116.41 ( 0.67) | 118.89 ( 1.07) | 137.24 ( 4.04) | 136.72 ( 0.45) |
| 2000 | 4 | 216.63 ( 1.04) | 117.87 ( 0.69) | 121.40 ( 1.15) | 135.41 ( 4.01) | 139.58 ( 0.46) |
| 2001 | 1 | 223.41 ( 1.07) | 119.90 ( 0.72) | 123.91 ( 1.18) | 144.79 ( 4.39) | 143.13 ( 0.47) |
| 2001 | 2 | 228.43 ( 1.05) | 124.62 ( 0.70) | 125.60 ( 1.11) | 151.77 ( 4.55) | 147.11 ( 0.47) |
| 2001 | 3 | 230.46 ( 1.07) | 128.85 ( 0.73) | 128.60 ( 1.13) | 160.48 ( 4.68) | 151.45 ( 0.49) |
| 2001 | 4 | 229.87 ( 1.11) | 130.14 ( 0.76) | 131.79 ( 1.18) | 162.29 ( 4.92) | 155.12 ( 0.51) |
| 2002 | 1 | 234.04 ( 1.15) | 131.65 ( 0.79) | 133.59 ( 1.24) | 169.90 ( 5.05) | 158.71 ( 0.52) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Colorado | Connecticut | Delaware | Washington DC | Florida |
|------|-----|----------|-------------|----------|---------------|---------|
| 2002 | 2 | 236.97 ( 1.12) | 138.38 ( 0.78) | 137.86 ( 1.21) | 182.66 ( 5.22) | 163.94 ( 0.52) |
| 2002 | 3 | 239.36 ( 1.14) | 143.15 ( 0.81) | 142.93 ( 1.27) | 190.24 ( 5.52) | 168.58 ( 0.54) |
| 2002 | 4 | 239.67 ( 1.17) | 146.64 ( 0.85) | 144.77 ( 1.27) | 195.59 ( 5.73) | 173.39 ( 0.56) |
| 2003 | 1 | 240.29 ( 1.20) | 148.40 ( 0.88) | 147.90 ( 1.34) | 193.60 ( 5.75) | 178.53 ( 0.59) |
| 2003 | 2 | 243.99 ( 1.17) | 153.52 ( 0.87) | 151.66 ( 1.31) | 213.04 ( 6.14) | 184.27 ( 0.59) |
| 2003 | 3 | 244.86 ( 1.17) | 158.19 ( 0.88) | 156.18 ( 1.32) | 224.25 ( 6.64) | 190.36 ( 0.61) |
| 2003 | 4 | 245.28 ( 1.27) | 160.03 ( 0.93) | 160.06 ( 1.49) | 224.65 ( 6.86) | 196.86 ( 0.65) |
| 2004 | 1 | 246.86 ( 1.30) | 162.15 ( 1.00) | 165.75 ( 1.55) | 245.43 ( 8.08) | 204.38 ( 0.69) |
| 2004 | 2 | 254.27 ( 1.25) | 170.76 ( 0.97) | 170.30 ( 1.50) | 257.19 ( 7.80) | 214.97 ( 0.70) |
| 2004 | 3 | 256.18 ( 1.28) | 177.28 ( 1.02) | 180.40 ( 1.63) | 261.90 ( 8.40) | 226.84 ( 0.76) |
| 2004 | 4 | 255.34 ( 1.35) | 178.59 ( 1.07) | 183.96 ( 1.68) | 284.71 ( 9.23) | 237.80 ( 0.83) |
| 2005 | 1 | 259.56 ( 1.41) | 181.72 ( 1.16) | 188.13 ( 1.92) | 285.59 ( 9.78) | 251.75 ( 0.89) |
| 2005 | 2 | 266.16 ( 1.33) | 189.20 ( 1.10) | 196.83 ( 1.80) | 316.41 (10.75) | 269.14 ( 0.91) |
| 2005 | 3 | 268.10 ( 1.34) | 194.25 ( 1.13) | 202.87 ( 1.82) | 335.64 (11.62) | 286.01 ( 0.99) |
| 2005 | 4 | 270.74 ( 1.42) | 194.23 ( 1.21) | 208.33 ( 1.96) | 325.83 (11.74) | 297.31 ( 1.07) |
| 2006 | 1 | 270.61 ( 1.44) | 195.55 ( 1.27) | 214.67 ( 2.23) | 324.62 (11.43) | 304.22 ( 1.12) |
| 2006 | 2 | 277.77 ( 1.37) | 200.16 ( 1.20) | 214.48 ( 2.03) | 330.72 (10.52) | 309.06 ( 1.10) |
| 2006 | 3 | 278.42 ( 1.39) | 197.97 ( 1.19) | 219.42 ( 2.08) | 346.32 (10.86) | 309.36 ( 1.15) |
| 2006 | 4 | 278.16 ( 1.44) | 194.93 ( 1.22) | 220.44 ( 2.23) | 344.45 (12.00) | 307.99 ( 1.20) |
| 2007 | 1 | 277.61 ( 1.48) | 197.10 ( 1.28) | 218.17 ( 2.36) | 348.06 (13.56) | 306.12 ( 1.20) |
| 2007 | 2 | 283.49 ( 1.38) | 199.27 ( 1.20) | 219.26 ( 2.09) | 356.13 (11.20) | 303.05 ( 1.11) |
| 2007 | 3 | 282.25 ( 1.41) | 198.88 ( 1.20) | 222.12 ( 2.17) | 356.02 (11.31) | 288.41 ( 1.12) |
| 2007 | 4 | 275.35 ( 1.46) | 194.21 ( 1.25) | 215.30 ( 2.28) | 346.81 (11.18) | 276.57 ( 1.14) |
| 2008 | 1 | 271.15 ( 1.54) | 189.57 ( 1.32) | 214.25 ( 2.42) | 339.14 (11.80) | 256.72 ( 1.15) |
| 2008 | 2 | 277.19 ( 1.51) | 192.27 ( 1.27) | 210.39 ( 2.39) | 325.25 (10.74) | 237.47 ( 1.05) |
| 2008 | 3 | 272.05 ( 1.54) | 188.34 ( 1.32) | 204.57 ( 2.54) | 337.07 (11.60) | 220.63 ( 1.04) |
| 2008 | 4 | 262.34 ( 1.66) | 182.94 ( 1.46) | 200.28 ( 3.11) | 335.09 (12.71) | 205.47 ( 1.09) |
| 2009 | 1 | 266.25 ( 1.74) | 181.26 ( 1.57) | 206.16 ( 3.02) | 303.27 (13.92) | 197.81 ( 1.10) |
| 2009 | 2 | 274.10 ( 1.68) | 180.87 ( 1.35) | 206.98 ( 2.61) | 319.96 (11.88) | 194.31 ( 0.97) |
| 2009 | 3 | 272.38 ( 1.74) | 179.18 ( 1.34) | 195.58 ( 2.78) | 328.08 (11.63) | 190.44 ( 1.01) |
| 2009 | 4 | 266.77 ( 1.84) | 176.56 ( 1.43) | 193.14 ( 2.98) | 332.90 (12.06) | 187.92 ( 1.03) |
| 2010 | 1 | 269.64 ( 2.01) | 172.40 ( 1.63) | 194.40 ( 3.48) | 349.04 (13.75) | 184.37 ( 1.08) |
| 2010 | 2 | 273.16 ( 1.76) | 175.90 ( 1.32) | 190.61 ( 2.66) | 316.45 (10.83) | 182.17 ( 0.96) |
| 2010 | 3 | 264.31 ( 1.85) | 174.74 ( 1.47) | 184.67 ( 2.73) | 347.80 (13.42) | 178.32 ( 1.02) |
| 2010 | 4 | 264.64 ( 1.91) | 170.10 ( 1.49) | 193.70 ( 3.24) | 338.90 (12.94) | 175.26 ( 1.00) |
| 2011 | 1 | 256.45 ( 1.98) | 166.49 ( 1.71) | 187.08 ( 3.69) | 322.47 (12.96) | 166.23 ( 0.99) |
| 2011 | 2 | 263.90 ( 1.84) | 172.66 ( 1.45) | 175.24 ( 3.24) | 349.04 (12.63) | 167.88 ( 0.96) |
| 2011 | 3 | 265.09 ( 1.83) | 170.95 ( 1.44) | 171.57 ( 2.90) | 341.75 (12.31) | 171.49 ( 1.00) |
| 2011 | 4 | 257.59 ( 2.10) | 164.93 ( 1.73) | 180.73 ( 3.28) | 347.01 (13.59) | 170.43 ( 1.10) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2011 Q4**
**Census Division and State Indexes (1991 Q1 =100)**
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Georgia | Hawaii | Idaho | Illinois | Indiana |
|------|-----|---------|--------|-------|----------|---------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 100.24 ( 0.41) | 97.11 ( 2.07) | 101.26 ( 1.47) | 100.85 ( 0.25) | 100.52 ( 0.46) |
| 1991 | 3 | 100.16 ( 0.41) | 99.71 ( 2.19) | 103.80 ( 1.48) | 101.90 ( 0.26) | 100.88 ( 0.47) |
| 1991 | 4 | 101.15 ( 0.42) | 98.35 ( 2.18) | 106.04 ( 1.46) | 102.58 ( 0.26) | 101.42 ( 0.45) |
| 1992 | 1 | 101.76 ( 0.40) | 102.30 ( 2.20) | 106.93 ( 1.54) | 103.32 ( 0.25) | 102.00 ( 0.44) |
| 1992 | 2 | 101.40 ( 0.41) | 97.25 ( 2.01) | 110.24 ( 1.53) | 104.97 ( 0.26) | 104.38 ( 0.45) |
| 1992 | 3 | 103.15 ( 0.39) | 101.93 ( 2.21) | 112.33 ( 1.52) | 105.58 ( 0.25) | 105.28 ( 0.45) |
| 1992 | 4 | 103.29 ( 0.40) | 102.66 ( 2.06) | 114.87 ( 1.54) | 106.93 ( 0.26) | 105.91 ( 0.45) |
| 1993 | 1 | 103.45 ( 0.43) | 100.91 ( 2.24) | 116.62 ( 1.69) | 107.40 ( 0.30) | 106.70 ( 0.50) |
| 1993 | 2 | 104.78 ( 0.40) | 101.95 ( 2.09) | 119.09 ( 1.59) | 109.14 ( 0.27) | 108.86 ( 0.46) |
| 1993 | 3 | 105.28 ( 0.40) | 99.56 ( 2.17) | 124.55 ( 1.65) | 110.92 ( 0.27) | 110.08 ( 0.47) |
| 1993 | 4 | 106.14 ( 0.40) | 100.70 ( 2.26) | 125.46 ( 1.66) | 110.95 ( 0.28) | 111.57 ( 0.49) |
| 1994 | 1 | 106.56 ( 0.43) | 98.38 ( 2.38) | 126.15 ( 1.73) | 112.71 ( 0.31) | 112.19 ( 0.52) |
| 1994 | 2 | 108.22 ( 0.42) | 100.05 ( 2.51) | 130.58 ( 1.77) | 114.79 ( 0.30) | 114.27 ( 0.51) |
| 1994 | 3 | 109.40 ( 0.44) | 99.33 ( 2.65) | 133.47 ( 1.84) | 115.63 ( 0.32) | 115.04 ( 0.54) |
| 1994 | 4 | 110.22 ( 0.48) | 98.86 ( 3.21) | 133.81 ( 1.89) | 115.81 ( 0.36) | 115.99 ( 0.58) |
| 1995 | 1 | 110.46 ( 0.48) | 98.03 ( 3.25) | 133.80 ( 1.98) | 115.81 ( 0.38) | 117.83 ( 0.61) |
| 1995 | 2 | 112.34 ( 0.44) | 94.98 ( 2.63) | 136.06 ( 1.89) | 118.13 ( 0.32) | 118.81 ( 0.54) |
| 1995 | 3 | 113.67 ( 0.43) | 94.42 ( 2.50) | 137.59 ( 1.83) | 119.20 ( 0.31) | 120.29 ( 0.52) |
| 1995 | 4 | 114.91 ( 0.45) | 94.64 ( 2.57) | 136.98 ( 1.86) | 119.01 ( 0.33) | 120.95 ( 0.55) |
| 1996 | 1 | 116.03 ( 0.46) | 89.89 ( 2.44) | 136.53 ( 1.92) | 119.89 ( 0.35) | 121.80 ( 0.57) |
| 1996 | 2 | 117.58 ( 0.45) | 94.23 ( 2.40) | 138.02 ( 1.85) | 121.94 ( 0.32) | 124.55 ( 0.55) |
| 1996 | 3 | 118.78 ( 0.46) | 90.83 ( 2.67) | 139.56 ( 1.88) | 122.40 ( 0.34) | 125.44 ( 0.56) |
| 1996 | 4 | 119.05 ( 0.47) | 89.87 ( 2.37) | 139.35 ( 1.94) | 122.29 ( 0.36) | 126.19 ( 0.58) |
| 1997 | 1 | 120.73 ( 0.49) | 82.61 ( 2.47) | 139.04 ( 2.04) | 122.24 ( 0.38) | 125.63 ( 0.61) |
| 1997 | 2 | 122.21 ( 0.47) | 83.50 ( 2.34) | 140.76 ( 1.93) | 124.15 ( 0.34) | 127.88 ( 0.57) |
| 1997 | 3 | 123.74 ( 0.47) | 83.40 ( 2.11) | 142.83 ( 1.92) | 125.02 ( 0.34) | 128.51 ( 0.57) |
| 1997 | 4 | 124.93 ( 0.49) | 81.82 ( 2.22) | 141.73 ( 1.98) | 124.76 ( 0.35) | 129.31 ( 0.59) |
| 1998 | 1 | 126.52 ( 0.49) | 83.37 ( 2.32) | 142.15 ( 1.98) | 125.16 ( 0.36) | 129.67 ( 0.60) |
| 1998 | 2 | 128.99 ( 0.48) | 85.13 ( 2.08) | 144.68 ( 1.92) | 127.00 ( 0.32) | 132.00 ( 0.57) |
| 1998 | 3 | 131.19 ( 0.48) | 82.33 ( 2.16) | 145.82 ( 1.94) | 128.69 ( 0.33) | 132.78 ( 0.57) |
| 1998 | 4 | 133.02 ( 0.50) | 83.01 ( 2.09) | 145.23 ( 1.96) | 129.72 ( 0.34) | 134.61 ( 0.59) |
| 1999 | 1 | 135.49 ( 0.53) | 84.44 ( 2.13) | 146.12 ( 2.01) | 130.80 ( 0.37) | 134.96 ( 0.61) |
| 1999 | 2 | 137.87 ( 0.51) | 82.86 ( 1.85) | 149.31 ( 1.99) | 133.58 ( 0.34) | 136.66 ( 0.59) |
| 1999 | 3 | 140.89 ( 0.53) | 82.80 ( 1.95) | 149.77 ( 1.99) | 135.93 ( 0.35) | 138.53 ( 0.61) |
| 1999 | 4 | 142.58 ( 0.56) | 85.74 ( 1.98) | 149.80 ( 2.06) | 136.79 ( 0.39) | 138.10 ( 0.63) |
| 2000 | 1 | 144.38 ( 0.57) | 89.30 ( 2.13) | 151.41 ( 2.11) | 138.30 ( 0.41) | 140.33 ( 0.67) |
| 2000 | 2 | 147.65 ( 0.56) | 89.08 ( 2.07) | 153.20 ( 2.03) | 141.89 ( 0.37) | 141.51 ( 0.62) |
| 2000 | 3 | 149.59 ( 0.56) | 89.67 ( 1.96) | 152.39 ( 2.02) | 144.68 ( 0.37) | 142.99 ( 0.63) |
| 2000 | 4 | 151.48 ( 0.59) | 92.30 ( 2.03) | 154.81 ( 2.09) | 145.63 ( 0.39) | 142.32 ( 0.65) |
| 2001 | 1 | 153.42 ( 0.59) | 95.41 ( 2.01) | 155.59 ( 2.10) | 147.86 ( 0.41) | 143.63 ( 0.66) |
| 2001 | 2 | 155.94 ( 0.58) | 98.22 ( 1.91) | 158.56 ( 2.08) | 151.86 ( 0.38) | 145.23 ( 0.62) |
| 2001 | 3 | 157.68 ( 0.59) | 100.73 ( 2.14) | 160.37 ( 2.10) | 154.58 ( 0.39) | 145.86 ( 0.63) |
| 2001 | 4 | 158.96 ( 0.62) | 101.68 ( 2.18) | 159.15 ( 2.11) | 155.63 ( 0.41) | 147.16 ( 0.66) |
| 2002 | 1 | 161.03 ( 0.63) | 101.90 ( 2.23) | 159.79 ( 2.16) | 157.69 ( 0.43) | 147.64 ( 0.68) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House</u> <u>Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes: 2011 Q4**
**Census Division and State Indexes (1991 Q1 =100)**
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Georgia | Hawaii | Idaho | Illinois | Indiana |
|------|-----|---------|--------|-------|----------|---------|
| 2002 | 2 | 161.95 ( 0.61) | 107.25 ( 2.27) | 163.82 ( 2.14) | 162.06 ( 0.41) | 149.03 ( 0.65) |
| 2002 | 3 | 164.34 ( 0.63) | 111.87 ( 2.24) | 165.19 ( 2.14) | 164.80 ( 0.41) | 150.00 ( 0.65) |
| 2002 | 4 | 166.15 ( 0.65) | 111.90 ( 2.30) | 165.45 ( 2.17) | 166.78 ( 0.43) | 149.47 ( 0.67) |
| 2003 | 1 | 167.50 ( 0.66) | 118.68 ( 2.49) | 167.59 ( 2.24) | 168.39 ( 0.45) | 151.01 ( 0.70) |
| 2003 | 2 | 168.97 ( 0.63) | 119.35 ( 2.39) | 170.94 ( 2.21) | 173.64 ( 0.43) | 153.10 ( 0.66) |
| 2003 | 3 | 170.77 ( 0.64) | 129.33 ( 2.59) | 174.84 ( 2.25) | 176.88 ( 0.44) | 154.53 ( 0.67) |
| 2003 | 4 | 170.98 ( 0.68) | 137.22 ( 2.90) | 175.01 ( 2.33) | 178.75 ( 0.48) | 154.75 ( 0.71) |
| 2004 | 1 | 171.88 ( 0.70) | 141.70 ( 3.11) | 177.80 ( 2.37) | 180.34 ( 0.51) | 154.91 ( 0.74) |
| 2004 | 2 | 175.01 ( 0.68) | 152.76 ( 3.33) | 186.86 ( 2.41) | 185.92 ( 0.48) | 159.08 ( 0.70) |
| 2004 | 3 | 177.10 ( 0.70) | 164.87 ( 3.71) | 193.17 ( 2.50) | 189.33 ( 0.49) | 160.21 ( 0.71) |
| 2004 | 4 | 178.50 ( 0.73) | 167.64 ( 3.76) | 193.73 ( 2.57) | 190.66 ( 0.53) | 159.61 ( 0.74) |
| 2005 | 1 | 180.38 ( 0.75) | 177.49 ( 4.04) | 201.92 ( 2.74) | 192.56 ( 0.58) | 160.29 ( 0.77) |
| 2005 | 2 | 184.76 ( 0.72) | 189.97 ( 4.34) | 209.90 ( 2.72) | 198.69 ( 0.52) | 163.51 ( 0.73) |
| 2005 | 3 | 188.08 ( 0.73) | 201.70 ( 4.64) | 220.32 ( 2.84) | 202.34 ( 0.53) | 164.56 ( 0.73) |
| 2005 | 4 | 190.81 ( 0.78) | 204.81 ( 4.99) | 228.80 ( 3.00) | 203.98 ( 0.58) | 165.26 ( 0.78) |
| 2006 | 1 | 191.95 ( 0.80) | 214.15 ( 5.20) | 236.25 ( 3.13) | 206.26 ( 0.61) | 164.74 ( 0.80) |
| 2006 | 2 | 195.78 ( 0.76) | 210.24 ( 4.95) | 250.16 ( 3.21) | 211.00 ( 0.56) | 168.06 ( 0.75) |
| 2006 | 3 | 197.17 ( 0.77) | 211.79 ( 4.74) | 252.49 ( 3.28) | 211.70 ( 0.58) | 169.26 ( 0.76) |
| 2006 | 4 | 198.23 ( 0.82) | 211.74 ( 5.45) | 258.15 ( 3.42) | 210.90 ( 0.62) | 167.36 ( 0.78) |
| 2007 | 1 | 198.58 ( 0.83) | 216.28 ( 4.97) | 258.64 ( 3.48) | 212.94 ( 0.66) | 167.76 ( 0.81) |
| 2007 | 2 | 202.96 ( 0.80) | 212.85 ( 4.71) | 267.38 ( 3.47) | 214.45 ( 0.58) | 170.86 ( 0.76) |
| 2007 | 3 | 200.20 ( 0.81) | 213.83 ( 4.89) | 266.41 ( 3.49) | 212.48 ( 0.60) | 171.12 ( 0.78) |
| 2007 | 4 | 195.65 ( 0.86) | 206.92 ( 4.72) | 263.12 ( 3.59) | 209.61 ( 0.65) | 165.51 ( 0.81) |
| 2008 | 1 | 191.62 ( 0.88) | 206.79 ( 4.91) | 261.56 ( 3.65) | 204.40 ( 0.70) | 164.73 ( 0.84) |
| 2008 | 2 | 191.34 ( 0.90) | 208.34 ( 4.85) | 258.49 ( 3.59) | 205.43 ( 0.66) | 165.65 ( 0.85) |
| 2008 | 3 | 187.75 ( 0.94) | 200.84 ( 5.19) | 251.73 ( 3.63) | 201.91 ( 0.70) | 165.95 ( 0.91) |
| 2008 | 4 | 175.83 ( 1.03) | 202.01 ( 6.06) | 238.57 ( 3.66) | 195.53 ( 0.80) | 159.01 ( 0.99) |
| 2009 | 1 | 176.91 ( 1.08) | 198.59 ( 6.05) | 240.08 ( 3.80) | 189.73 ( 0.83) | 159.04 ( 1.01) |
| 2009 | 2 | 175.90 ( 1.02) | 183.98 ( 4.79) | 239.85 ( 3.59) | 191.76 ( 0.73) | 163.23 ( 0.92) |
| 2009 | 3 | 180.42 ( 1.12) | 189.66 ( 5.28) | 231.42 ( 3.59) | 192.79 ( 0.73) | 161.54 ( 0.95) |
| 2009 | 4 | 171.25 ( 1.16) | 182.06 ( 5.29) | 221.72 ( 3.56) | 186.08 ( 0.76) | 160.59 ( 1.01) |
| 2010 | 1 | 163.51 ( 1.24) | 180.75 ( 5.05) | 208.81 ( 3.62) | 182.33 ( 0.86) | 156.36 ( 1.12) |
| 2010 | 2 | 170.46 ( 1.11) | 179.48 ( 5.03) | 213.82 ( 3.45) | 187.25 ( 0.71) | 161.05 ( 0.96) |
| 2010 | 3 | 162.79 ( 1.13) | 174.92 ( 5.01) | 205.02 ( 3.27) | 184.82 ( 0.81) | 161.87 ( 1.04) |
| 2010 | 4 | 151.62 ( 1.10) | 175.38 ( 4.95) | 188.06 ( 3.18) | 180.11 ( 0.83) | 159.09 ( 1.06) |
| 2011 | 1 | 148.01 ( 1.09) | 161.84 ( 4.84) | 177.77 ( 3.13) | 172.29 ( 0.90) | 154.76 ( 1.18) |
| 2011 | 2 | 149.37 ( 1.00) | 172.21 ( 5.57) | 185.41 ( 3.01) | 173.34 ( 0.77) | 159.69 ( 1.04) |
| 2011 | 3 | 150.50 ( 1.02) | 172.14 ( 5.74) | 189.59 ( 3.11) | 176.29 ( 0.75) | 160.06 ( 1.01) |
| 2011 | 4 | 147.57 ( 1.15) | 169.03 ( 5.71) | 186.01 ( 3.30) | 168.26 ( 0.89) | 159.64 ( 1.18) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Iowa | Kansas | Kentucky | Louisiana | Maine |
|------|-----|------|--------|----------|-----------|-------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 101.41 ( 0.63) | 99.81 ( 0.74) | 100.20 ( 0.55) | 102.49 ( 0.62) | 100.18 ( 1.64) |
| 1991 | 3 | 102.63 ( 0.63) | 99.85 ( 0.75) | 99.85 ( 0.55) | 104.10 ( 0.65) | 100.92 ( 1.67) |
| 1991 | 4 | 103.21 ( 0.63) | 100.68 ( 0.78) | 100.96 ( 0.55) | 104.60 ( 0.63) | 99.89 ( 1.58) |
| 1992 | 1 | 103.83 ( 0.62) | 101.41 ( 0.73) | 103.13 ( 0.53) | 105.60 ( 0.59) | 102.08 ( 1.49) |
| 1992 | 2 | 106.84 ( 0.62) | 101.80 ( 0.73) | 103.18 ( 0.54) | 107.66 ( 0.61) | 98.96 ( 1.46) |
| 1992 | 3 | 108.58 ( 0.62) | 103.79 ( 0.72) | 105.09 ( 0.54) | 108.87 ( 0.59) | 100.26 ( 1.47) |
| 1992 | 4 | 109.00 ( 0.63) | 104.27 ( 0.72) | 106.19 ( 0.54) | 110.77 ( 0.61) | 100.18 ( 1.47) |
| 1993 | 1 | 111.19 ( 0.71) | 104.99 ( 0.81) | 107.35 ( 0.59) | 111.56 ( 0.67) | 94.77 ( 1.74) |
| 1993 | 2 | 113.14 ( 0.64) | 106.79 ( 0.72) | 109.34 ( 0.55) | 113.49 ( 0.63) | 99.54 ( 1.59) |
| 1993 | 3 | 116.21 ( 0.66) | 109.27 ( 0.74) | 110.16 ( 0.55) | 116.00 ( 0.65) | 97.38 ( 1.53) |
| 1993 | 4 | 118.33 ( 0.68) | 110.28 ( 0.77) | 110.92 ( 0.55) | 118.54 ( 0.67) | 96.80 ( 1.50) |
| 1994 | 1 | 119.05 ( 0.72) | 112.21 ( 0.82) | 114.10 ( 0.62) | 120.09 ( 0.68) | 98.30 ( 1.75) |
| 1994 | 2 | 120.76 ( 0.70) | 115.05 ( 0.83) | 115.21 ( 0.60) | 122.41 ( 0.69) | 98.01 ( 1.66) |
| 1994 | 3 | 123.29 ( 0.74) | 116.05 ( 0.86) | 116.56 ( 0.63) | 123.80 ( 0.73) | 97.59 ( 1.60) |
| 1994 | 4 | 123.10 ( 0.81) | 116.27 ( 0.94) | 116.92 ( 0.68) | 122.03 ( 0.78) | 96.03 ( 1.75) |
| 1995 | 1 | 123.68 ( 0.84) | 117.76 ( 0.99) | 118.07 ( 0.70) | 123.63 ( 0.79) | 96.92 ( 1.87) |
| 1995 | 2 | 126.36 ( 0.73) | 120.10 ( 0.86) | 120.08 ( 0.63) | 127.07 ( 0.75) | 97.93 ( 1.61) |
| 1995 | 3 | 128.65 ( 0.72) | 121.76 ( 0.84) | 121.27 ( 0.61) | 128.48 ( 0.73) | 98.82 ( 1.56) |
| 1995 | 4 | 128.84 ( 0.75) | 122.98 ( 0.90) | 122.73 ( 0.64) | 129.80 ( 0.77) | 97.60 ( 1.56) |
| 1996 | 1 | 130.27 ( 0.78) | 123.12 ( 0.91) | 123.11 ( 0.65) | 131.63 ( 0.77) | 101.03 ( 1.70) |
| 1996 | 2 | 132.32 ( 0.75) | 125.86 ( 0.89) | 124.98 ( 0.64) | 133.75 ( 0.77) | 100.13 ( 1.55) |
| 1996 | 3 | 133.72 ( 0.77) | 127.15 ( 0.90) | 126.49 ( 0.64) | 134.34 ( 0.77) | 101.85 ( 1.65) |
| 1996 | 4 | 133.31 ( 0.79) | 126.69 ( 0.95) | 127.10 ( 0.67) | 135.53 ( 0.80) | 99.60 ( 1.65) |
| 1997 | 1 | 134.10 ( 0.83) | 126.66 ( 0.97) | 128.39 ( 0.70) | 136.65 ( 0.82) | 100.95 ( 1.81) |
| 1997 | 2 | 136.46 ( 0.79) | 129.73 ( 0.94) | 129.85 ( 0.66) | 138.31 ( 0.79) | 102.49 ( 1.60) |
| 1997 | 3 | 137.38 ( 0.78) | 131.92 ( 0.93) | 131.19 ( 0.66) | 139.63 ( 0.79) | 102.74 ( 1.57) |
| 1997 | 4 | 138.06 ( 0.80) | 133.24 ( 0.97) | 130.98 ( 0.68) | 140.42 ( 0.82) | 105.29 ( 1.65) |
| 1998 | 1 | 139.69 ( 0.82) | 135.18 ( 0.97) | 131.70 ( 0.67) | 142.29 ( 0.82) | 106.48 ( 1.75) |
| 1998 | 2 | 142.52 ( 0.79) | 136.35 ( 0.92) | 134.75 ( 0.66) | 144.41 ( 0.80) | 108.08 ( 1.59) |
| 1998 | 3 | 144.15 ( 0.79) | 138.47 ( 0.93) | 135.99 ( 0.67) | 146.70 ( 0.80) | 109.37 ( 1.61) |
| 1998 | 4 | 146.41 ( 0.82) | 142.09 ( 0.98) | 137.43 ( 0.69) | 147.86 ( 0.84) | 112.47 ( 1.69) |
| 1999 | 1 | 146.34 ( 0.86) | 143.55 ( 1.02) | 139.34 ( 0.71) | 148.09 ( 0.85) | 112.81 ( 1.81) |
| 1999 | 2 | 150.31 ( 0.83) | 145.72 ( 0.99) | 141.41 ( 0.69) | 150.72 ( 0.83) | 116.36 ( 1.67) |
| 1999 | 3 | 151.43 ( 0.85) | 146.92 ( 1.02) | 143.33 ( 0.71) | 152.42 ( 0.85) | 119.04 ( 1.74) |
| 1999 | 4 | 152.50 ( 0.91) | 146.83 ( 1.07) | 144.24 ( 0.75) | 152.00 ( 0.90) | 120.74 ( 1.81) |
| 2000 | 1 | 153.70 ( 0.95) | 148.95 ( 1.12) | 146.20 ( 0.77) | 153.83 ( 0.91) | 120.81 ( 1.87) |
| 2000 | 2 | 156.21 ( 0.89) | 151.52 ( 1.05) | 147.89 ( 0.73) | 156.71 ( 0.89) | 126.79 ( 1.83) |
| 2000 | 3 | 158.34 ( 0.90) | 153.39 ( 1.06) | 148.95 ( 0.74) | 157.36 ( 0.89) | 130.17 ( 1.86) |
| 2000 | 4 | 157.85 ( 0.91) | 153.14 ( 1.09) | 149.81 ( 0.77) | 156.70 ( 0.91) | 132.29 ( 1.94) |
| 2001 | 1 | 159.39 ( 0.93) | 154.46 ( 1.10) | 150.50 ( 0.77) | 158.71 ( 0.90) | 135.06 ( 2.03) |
| 2001 | 2 | 162.19 ( 0.89) | 158.72 ( 1.07) | 153.02 ( 0.75) | 161.14 ( 0.88) | 139.92 ( 1.98) |
| 2001 | 3 | 163.35 ( 0.90) | 159.90 ( 1.09) | 154.21 ( 0.76) | 163.04 ( 0.90) | 145.38 ( 2.04) |
| 2001 | 4 | 164.05 ( 0.93) | 161.45 ( 1.13) | 155.38 ( 0.77) | 164.30 ( 0.92) | 146.21 ( 2.09) |
| 2002 | 1 | 164.52 ( 0.96) | 161.39 ( 1.16) | 155.30 ( 0.80) | 164.01 ( 0.93) | 150.80 ( 2.20) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Year | Qtr | Iowa | Kansas | Kentucky | Louisiana | Maine |
|------|-----|------|--------|----------|-----------|-------|
| 2002 | 2 | 167.81 ( 0.93) | 164.53 ( 1.11) | 158.53 ( 0.78) | 167.82 ( 0.92) | 156.82 ( 2.20) |
| 2002 | 3 | 169.67 ( 0.93) | 166.15 ( 1.12) | 159.02 ( 0.78) | 169.75 ( 0.93) | 162.61 ( 2.26) |
| 2002 | 4 | 170.65 ( 0.96) | 166.45 ( 1.14) | 161.20 ( 0.82) | 171.49 ( 0.96) | 164.54 ( 2.31) |
| 2003 | 1 | 171.60 ( 1.00) | 168.06 ( 1.19) | 161.79 ( 0.83) | 174.17 ( 0.98) | 168.90 ( 2.46) |
| 2003 | 2 | 174.33 ( 0.96) | 170.32 ( 1.14) | 165.05 ( 0.81) | 175.70 ( 0.96) | 173.25 ( 2.40) |
| 2003 | 3 | 176.52 ( 0.96) | 173.00 ( 1.16) | 167.32 ( 0.81) | 178.96 ( 0.97) | 176.96 ( 2.44) |
| 2003 | 4 | 176.51 ( 1.02) | 173.00 ( 1.23) | 168.40 ( 0.86) | 180.88 ( 1.03) | 185.45 ( 2.64) |
| 2004 | 1 | 177.69 ( 1.05) | 174.54 ( 1.28) | 170.77 ( 0.89) | 183.21 ( 1.04) | 184.26 ( 2.73) |
| 2004 | 2 | 181.89 ( 1.00) | 179.59 ( 1.21) | 172.68 ( 0.86) | 187.63 ( 1.02) | 194.11 ( 2.71) |
| 2004 | 3 | 184.05 ( 1.02) | 179.73 ( 1.22) | 174.55 ( 0.87) | 190.39 ( 1.05) | 199.69 ( 2.81) |
| 2004 | 4 | 185.81 ( 1.06) | 180.32 ( 1.29) | 176.20 ( 0.91) | 191.94 ( 1.09) | 202.66 ( 2.91) |
| 2005 | 1 | 184.78 ( 1.10) | 181.40 ( 1.33) | 176.51 ( 0.94) | 194.67 ( 1.11) | 207.79 ( 3.11) |
| 2005 | 2 | 191.06 ( 1.06) | 186.23 ( 1.28) | 180.50 ( 0.90) | 199.26 ( 1.08) | 213.49 ( 3.04) |
| 2005 | 3 | 191.25 ( 1.06) | 186.95 ( 1.27) | 182.89 ( 0.90) | 202.79 ( 1.11) | 218.42 ( 3.08) |
| 2005 | 4 | 191.79 ( 1.10) | 187.16 ( 1.33) | 183.31 ( 0.95) | 212.47 ( 1.15) | 218.84 ( 3.21) |
| 2006 | 1 | 193.11 ( 1.13) | 190.28 ( 1.38) | 186.04 ( 0.98) | 218.17 ( 1.20) | 218.74 ( 3.30) |
| 2006 | 2 | 197.35 ( 1.09) | 193.30 ( 1.32) | 187.82 ( 0.94) | 223.19 ( 1.21) | 220.26 ( 3.16) |
| 2006 | 3 | 198.18 ( 1.11) | 195.06 ( 1.35) | 189.33 ( 0.95) | 227.84 ( 1.24) | 219.68 ( 3.15) |
| 2006 | 4 | 197.28 ( 1.14) | 195.14 ( 1.40) | 188.33 ( 0.98) | 229.69 ( 1.29) | 218.52 ( 3.24) |
| 2007 | 1 | 198.11 ( 1.16) | 195.98 ( 1.44) | 188.95 ( 1.00) | 232.59 ( 1.31) | 218.99 ( 3.32) |
| 2007 | 2 | 200.71 ( 1.11) | 200.85 ( 1.37) | 193.16 ( 0.97) | 235.47 ( 1.29) | 220.91 ( 3.17) |
| 2007 | 3 | 203.10 ( 1.14) | 200.08 ( 1.41) | 192.33 ( 0.98) | 237.43 ( 1.32) | 219.89 ( 3.22) |
| 2007 | 4 | 199.55 ( 1.18) | 198.72 ( 1.48) | 191.18 ( 1.04) | 235.13 ( 1.37) | 220.17 ( 3.34) |
| 2008 | 1 | 198.38 ( 1.23) | 195.85 ( 1.53) | 188.57 ( 1.07) | 233.29 ( 1.39) | 218.01 ( 3.38) |
| 2008 | 2 | 199.83 ( 1.19) | 199.33 ( 1.52) | 192.05 ( 1.08) | 234.36 ( 1.42) | 215.74 ( 3.29) |
| 2008 | 3 | 199.63 ( 1.23) | 196.90 ( 1.61) | 192.57 ( 1.13) | 232.59 ( 1.52) | 217.40 ( 3.39) |
| 2008 | 4 | 197.50 ( 1.36) | 195.82 ( 1.85) | 187.88 ( 1.27) | 229.70 ( 1.71) | 207.95 ( 3.37) |
| 2009 | 1 | 194.63 ( 1.38) | 194.10 ( 1.93) | 187.67 ( 1.32) | 230.63 ( 1.73) | 213.63 ( 3.39) |
| 2009 | 2 | 198.11 ( 1.26) | 196.21 ( 1.67) | 190.12 ( 1.15) | 231.83 ( 1.59) | 213.79 ( 3.23) |
| 2009 | 3 | 201.25 ( 1.30) | 198.07 ( 1.74) | 190.65 ( 1.19) | 230.78 ( 1.64) | 207.67 ( 3.39) |
| 2009 | 4 | 197.93 ( 1.36) | 197.57 ( 1.87) | 189.06 ( 1.29) | 230.85 ( 1.82) | 207.94 ( 3.50) |
| 2010 | 1 | 196.83 ( 1.65) | 189.87 ( 2.12) | 185.54 ( 1.40) | 229.05 ( 1.97) | 207.91 ( 4.09) |
| 2010 | 2 | 200.40 ( 1.32) | 198.59 ( 1.77) | 188.43 ( 1.19) | 231.66 ( 1.74) | 201.48 ( 3.48) |
| 2010 | 3 | 195.57 ( 1.40) | 194.18 ( 1.90) | 190.34 ( 1.32) | 233.42 ( 1.86) | 208.94 ( 3.47) |
| 2010 | 4 | 196.04 ( 1.45) | 193.46 ( 2.12) | 189.13 ( 1.42) | 227.28 ( 1.97) | 206.40 ( 3.41) |
| 2011 | 1 | 187.42 ( 1.65) | 180.94 ( 2.17) | 181.97 ( 1.53) | 222.39 ( 1.97) | 199.96 ( 3.86) |
| 2011 | 2 | 194.95 ( 1.41) | 189.77 ( 1.88) | 185.46 ( 1.33) | 227.80 ( 1.81) | 196.89 ( 3.69) |
| 2011 | 3 | 198.63 ( 1.38) | 190.48 ( 1.84) | 185.81 ( 1.31) | 228.61 ( 1.82) | 206.56 ( 3.81) |
| 2011 | 4 | 195.82 ( 1.53) | 187.45 ( 2.21) | 184.32 ( 1.50) | 226.60 ( 2.22) | 208.64 ( 4.06) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
*(Estimates from Purchase-Only, Not Seasonally Adjusted HPI)*

| Year | Qtr | Maryland | Massachusetts | Michigan | Minnesota | Mississippi |
|------|-----|----------|---------------|----------|-----------|-------------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 101.26 ( 0.47) | 98.84 ( 0.39) | 101.71 ( 0.28) | 99.43 ( 0.47) | 98.93 ( 0.95) |
| 1991 | 3 | 100.60 ( 0.48) | 97.49 ( 0.39) | 102.01 ( 0.29) | 100.02 ( 0.48) | 98.69 ( 0.93) |
| 1991 | 4 | 102.21 ( 0.48) | 98.16 ( 0.40) | 102.38 ( 0.29) | 100.25 ( 0.49) | 100.20 ( 0.91) |
| 1992 | 1 | 102.99 ( 0.46) | 98.64 ( 0.38) | 103.78 ( 0.29) | 101.33 ( 0.49) | 103.10 ( 0.88) |
| 1992 | 2 | 101.59 ( 0.45) | 96.65 ( 0.37) | 104.87 ( 0.28) | 102.87 ( 0.46) | 103.45 ( 0.93) |
| 1992 | 3 | 103.22 ( 0.45) | 97.13 ( 0.37) | 105.61 ( 0.28) | 104.32 ( 0.46) | 103.20 ( 0.85) |
| 1992 | 4 | 103.28 ( 0.45) | 97.36 ( 0.35) | 106.28 ( 0.28) | 104.53 ( 0.46) | 103.89 ( 0.89) |
| 1993 | 1 | 101.42 ( 0.53) | 95.01 ( 0.42) | 105.58 ( 0.32) | 105.54 ( 0.53) | 104.75 ( 1.01) |
| 1993 | 2 | 102.32 ( 0.47) | 97.11 ( 0.38) | 108.06 ( 0.29) | 107.93 ( 0.47) | 105.93 ( 0.93) |
| 1993 | 3 | 103.06 ( 0.48) | 97.57 ( 0.39) | 108.91 ( 0.29) | 109.24 ( 0.49) | 107.66 ( 0.95) |
| 1993 | 4 | 102.93 ( 0.49) | 97.10 ( 0.39) | 109.53 ( 0.30) | 109.71 ( 0.50) | 109.06 ( 0.96) |
| 1994 | 1 | 102.33 ( 0.58) | 97.07 ( 0.43) | 110.68 ( 0.33) | 111.11 ( 0.55) | 110.85 ( 1.01) |
| 1994 | 2 | 103.78 ( 0.54) | 98.51 ( 0.41) | 113.19 ( 0.31) | 113.21 ( 0.52) | 112.97 ( 1.01) |
| 1994 | 3 | 103.02 ( 0.58) | 98.58 ( 0.45) | 114.81 ( 0.32) | 113.62 ( 0.55) | 113.92 ( 1.04) |
| 1994 | 4 | 102.32 ( 0.64) | 98.75 ( 0.49) | 115.85 ( 0.34) | 114.26 ( 0.61) | 114.90 ( 1.11) |
| 1995 | 1 | 101.94 ( 0.70) | 98.26 ( 0.50) | 117.73 ( 0.37) | 113.87 ( 0.62) | 115.17 ( 1.14) |
| 1995 | 2 | 101.51 ( 0.57) | 99.71 ( 0.44) | 121.30 ( 0.33) | 116.46 ( 0.54) | 117.58 ( 1.07) |
| 1995 | 3 | 103.16 ( 0.56) | 100.45 ( 0.43) | 123.65 ( 0.33) | 118.48 ( 0.52) | 118.63 ( 1.06) |
| 1995 | 4 | 102.91 ( 0.57) | 100.52 ( 0.45) | 125.21 ( 0.35) | 119.08 ( 0.55) | 119.31 ( 1.08) |
| 1996 | 1 | 102.93 ( 0.63) | 101.24 ( 0.48) | 127.66 ( 0.36) | 119.94 ( 0.57) | 119.33 ( 1.11) |
| 1996 | 2 | 103.11 ( 0.56) | 103.70 ( 0.45) | 131.44 ( 0.35) | 122.72 ( 0.54) | 121.41 ( 1.09) |
| 1996 | 3 | 103.34 ( 0.57) | 104.61 ( 0.45) | 133.66 ( 0.37) | 123.80 ( 0.55) | 123.44 ( 1.09) |
| 1996 | 4 | 102.85 ( 0.61) | 104.85 ( 0.47) | 134.76 ( 0.38) | 124.69 ( 0.58) | 123.64 ( 1.14) |
| 1997 | 1 | 103.32 ( 0.63) | 104.40 ( 0.50) | 136.73 ( 0.41) | 124.92 ( 0.61) | 124.11 ( 1.19) |
| 1997 | 2 | 103.23 ( 0.56) | 108.17 ( 0.46) | 140.27 ( 0.38) | 127.10 ( 0.56) | 126.25 ( 1.12) |
| 1997 | 3 | 103.61 ( 0.56) | 109.87 ( 0.46) | 141.82 ( 0.39) | 129.13 ( 0.56) | 126.23 ( 1.11) |
| 1997 | 4 | 104.31 ( 0.57) | 110.89 ( 0.48) | 143.04 ( 0.40) | 128.96 ( 0.59) | 126.77 ( 1.16) |
| 1998 | 1 | 104.90 ( 0.59) | 112.58 ( 0.48) | 146.06 ( 0.41) | 130.33 ( 0.60) | 128.41 ( 1.17) |
| 1998 | 2 | 105.98 ( 0.53) | 117.07 ( 0.46) | 148.85 ( 0.39) | 134.17 ( 0.57) | 130.73 ( 1.14) |
| 1998 | 3 | 106.43 ( 0.52) | 120.53 ( 0.48) | 151.27 ( 0.40) | 137.88 ( 0.58) | 131.34 ( 1.14) |
| 1998 | 4 | 107.63 ( 0.55) | 121.73 ( 0.49) | 152.79 ( 0.41) | 139.69 ( 0.61) | 132.92 ( 1.16) |
| 1999 | 1 | 109.56 ( 0.59) | 124.38 ( 0.53) | 155.27 ( 0.44) | 141.79 ( 0.65) | 134.44 ( 1.21) |
| 1999 | 2 | 111.44 ( 0.54) | 130.08 ( 0.52) | 159.33 ( 0.42) | 147.96 ( 0.63) | 136.74 ( 1.19) |
| 1999 | 3 | 112.71 ( 0.55) | 134.65 ( 0.55) | 161.88 ( 0.43) | 152.08 ( 0.65) | 137.83 ( 1.20) |
| 1999 | 4 | 114.37 ( 0.60) | 137.35 ( 0.60) | 163.24 ( 0.47) | 153.74 ( 0.68) | 136.75 ( 1.26) |
| 2000 | 1 | 115.27 ( 0.64) | 140.35 ( 0.64) | 166.03 ( 0.49) | 158.11 ( 0.72) | 138.11 ( 1.29) |
| 2000 | 2 | 119.24 ( 0.57) | 148.19 ( 0.61) | 170.58 ( 0.46) | 164.51 ( 0.70) | 140.48 ( 1.25) |
| 2000 | 3 | 121.58 ( 0.58) | 153.44 ( 0.62) | 173.15 ( 0.46) | 169.45 ( 0.71) | 142.33 ( 1.27) |
| 2000 | 4 | 122.75 ( 0.60) | 157.60 ( 0.65) | 173.55 ( 0.49) | 171.97 ( 0.74) | 141.31 ( 1.30) |
| 2001 | 1 | 125.30 ( 0.63) | 162.43 ( 0.68) | 175.58 ( 0.50) | 176.39 ( 0.78) | 141.67 ( 1.30) |
| 2001 | 2 | 130.49 ( 0.60) | 170.14 ( 0.67) | 179.24 ( 0.47) | 183.65 ( 0.77) | 144.14 ( 1.26) |
| 2001 | 3 | 134.22 ( 0.62) | 176.20 ( 0.69) | 181.84 ( 0.48) | 189.01 ( 0.79) | 145.85 ( 1.28) |
| 2001 | 4 | 137.14 ( 0.66) | 178.71 ( 0.73) | 182.07 ( 0.51) | 189.73 ( 0.81) | 145.86 ( 1.30) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Maryland | Massachusetts | Michigan | Minnesota | Mississippi |
|------|-----|----------|---------------|----------|-----------|-------------|
| 2002 | 1 | 140.31 ( 0.70) | 182.17 ( 0.77) | 183.33 ( 0.52) | 193.21 ( 0.85) | 146.37 ( 1.35) |
| 2002 | 2 | 146.95 ( 0.67) | 191.79 ( 0.75) | 186.89 ( 0.50) | 200.94 ( 0.84) | 146.66 ( 1.28) |
| 2002 | 3 | 153.12 ( 0.70) | 200.23 ( 0.79) | 188.73 ( 0.50) | 206.20 ( 0.86) | 149.35 ( 1.31) |
| 2002 | 4 | 157.72 ( 0.74) | 203.57 ( 0.82) | 189.19 ( 0.52) | 207.77 ( 0.88) | 151.20 ( 1.35) |
| 2003 | 1 | 159.12 ( 0.77) | 206.05 ( 0.86) | 190.13 ( 0.54) | 211.75 ( 0.93) | 151.85 ( 1.39) |
| 2003 | 2 | 168.05 ( 0.76) | 213.86 ( 0.84) | 192.90 ( 0.52) | 218.14 ( 0.91) | 153.04 ( 1.32) |
| 2003 | 3 | 175.31 ( 0.79) | 219.43 ( 0.86) | 195.68 ( 0.52) | 222.94 ( 0.93) | 154.17 ( 1.32) |
| 2003 | 4 | 179.76 ( 0.87) | 224.27 ( 0.93) | 195.37 ( 0.58) | 225.12 ( 0.99) | 153.63 ( 1.38) |
| 2004 | 1 | 186.72 ( 0.95) | 227.92 ( 1.02) | 196.13 ( 0.62) | 228.56 ( 1.04) | 156.61 ( 1.41) |
| 2004 | 2 | 197.90 ( 0.93) | 235.91 ( 0.97) | 200.06 ( 0.56) | 234.54 ( 1.00) | 159.42 ( 1.39) |
| 2004 | 3 | 208.70 ( 0.98) | 242.72 ( 1.02) | 201.47 ( 0.58) | 239.58 ( 1.03) | 161.14 ( 1.40) |
| 2004 | 4 | 214.82 ( 1.07) | 244.00 ( 1.08) | 201.47 ( 0.62) | 240.48 ( 1.08) | 161.12 ( 1.43) |
| 2005 | 1 | 224.14 ( 1.20) | 247.96 ( 1.19) | 200.76 ( 0.67) | 242.11 ( 1.15) | 164.60 ( 1.47) |
| 2005 | 2 | 239.35 ( 1.16) | 255.25 ( 1.10) | 204.39 ( 0.60) | 248.59 ( 1.07) | 167.55 ( 1.44) |
| 2005 | 3 | 250.72 ( 1.20) | 256.53 ( 1.11) | 204.85 ( 0.61) | 252.84 ( 1.09) | 172.35 ( 1.50) |
| 2005 | 4 | 253.67 ( 1.33) | 253.68 ( 1.19) | 202.45 ( 0.66) | 252.96 ( 1.17) | 176.75 ( 1.53) |
| 2006 | 1 | 259.85 ( 1.43) | 253.01 ( 1.24) | 198.53 ( 0.70) | 253.22 ( 1.23) | 179.01 ( 1.60) |
| 2006 | 2 | 267.66 ( 1.33) | 251.19 ( 1.12) | 200.62 ( 0.62) | 256.59 ( 1.13) | 184.48 ( 1.58) |
| 2006 | 3 | 266.59 ( 1.37) | 248.46 ( 1.10) | 198.28 ( 0.61) | 255.19 ( 1.14) | 187.35 ( 1.62) |
| 2006 | 4 | 267.44 ( 1.49) | 242.72 ( 1.12) | 193.15 ( 0.65) | 252.34 ( 1.18) | 190.34 ( 1.68) |
| 2007 | 1 | 270.12 ( 1.47) | 241.53 ( 1.13) | 189.45 ( 0.65) | 252.52 ( 1.23) | 193.34 ( 1.75) |
| 2007 | 2 | 271.49 ( 1.37) | 244.44 ( 1.05) | 189.95 ( 0.59) | 254.69 ( 1.13) | 193.91 ( 1.68) |
| 2007 | 3 | 269.09 ( 1.41) | 240.18 ( 1.05) | 183.18 ( 0.57) | 250.72 ( 1.13) | 192.30 ( 1.70) |
| 2007 | 4 | 262.18 ( 1.50) | 235.25 ( 1.09) | 175.61 ( 0.60) | 242.78 ( 1.18) | 193.11 ( 1.80) |
| 2008 | 1 | 252.02 ( 1.56) | 234.39 ( 1.16) | 170.34 ( 0.65) | 237.66 ( 1.22) | 188.67 ( 1.85) |
| 2008 | 2 | 242.96 ( 1.48) | 229.01 ( 1.10) | 167.50 ( 0.62) | 235.20 ( 1.16) | 193.08 ( 1.92) |
| 2008 | 3 | 239.19 ( 1.58) | 225.84 ( 1.09) | 162.35 ( 0.63) | 231.41 ( 1.16) | 185.24 ( 1.88) |
| 2008 | 4 | 226.48 ( 1.81) | 222.62 ( 1.15) | 155.21 ( 0.65) | 221.95 ( 1.24) | 184.80 ( 2.23) |
| 2009 | 1 | 226.45 ( 1.82) | 226.02 ( 1.14) | 158.72 ( 0.66) | 222.58 ( 1.23) | 176.19 ( 2.31) |
| 2009 | 2 | 226.10 ( 1.52) | 224.58 ( 1.08) | 158.27 ( 0.62) | 224.68 ( 1.17) | 183.17 ( 2.09) |
| 2009 | 3 | 225.07 ( 1.60) | 222.14 ( 1.10) | 154.11 ( 0.67) | 220.56 ( 1.17) | 184.24 ( 2.12) |
| 2009 | 4 | 215.00 ( 1.60) | 221.62 ( 1.14) | 150.60 ( 0.65) | 219.47 ( 1.25) | 178.18 ( 2.24) |
| 2010 | 1 | 212.71 ( 1.96) | 221.48 ( 1.31) | 144.59 ( 0.73) | 210.30 ( 1.37) | 171.41 ( 2.46) |
| 2010 | 2 | 218.82 ( 1.55) | 222.39 ( 1.10) | 149.79 ( 0.65) | 219.02 ( 1.20) | 177.62 ( 2.23) |
| 2010 | 3 | 213.58 ( 1.68) | 222.76 ( 1.14) | 147.69 ( 0.68) | 215.34 ( 1.24) | 177.97 ( 2.30) |
| 2010 | 4 | 210.04 ( 1.74) | 220.79 ( 1.17) | 146.07 ( 0.65) | 211.06 ( 1.26) | 172.19 ( 2.35) |
| 2011 | 1 | 203.37 ( 1.82) | 214.36 ( 1.38) | 137.39 ( 0.76) | 196.90 ( 1.34) | 166.16 ( 2.46) |
| 2011 | 2 | 207.85 ( 1.62) | 219.59 ( 1.23) | 140.54 ( 0.69) | 200.69 ( 1.18) | 173.87 ( 2.34) |
| 2011 | 3 | 206.13 ( 1.64) | 218.89 ( 1.19) | 144.23 ( 0.67) | 203.96 ( 1.18) | 173.17 ( 2.34) |
| 2011 | 4 | 206.01 ( 2.02) | 215.80 ( 1.30) | 144.31 ( 0.75) | 202.61 ( 1.30) | 177.73 ( 3.01) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Missouri | Montana | Nebraska | Nevada | New Hampshire |
|------|-----|----------|---------|----------|--------|---------------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 100.80 ( 0.48) | 105.23 ( 2.74) | 101.78 ( 0.88) | 101.18 ( 0.70) | 98.54 ( 1.13) |
| 1991 | 3 | 101.37 ( 0.47) | 107.22 ( 2.69) | 102.25 ( 0.87) | 101.00 ( 0.70) | 97.36 ( 1.10) |
| 1991 | 4 | 102.06 ( 0.46) | 111.12 ( 2.75) | 102.54 ( 0.90) | 102.28 ( 0.71) | 95.78 ( 1.10) |
| 1992 | 1 | 102.53 ( 0.46) | 111.95 ( 2.82) | 106.31 ( 0.94) | 103.15 ( 0.71) | 95.85 ( 1.05) |
| 1992 | 2 | 103.41 ( 0.48) | 114.39 ( 2.70) | 107.46 ( 0.90) | 102.53 ( 0.71) | 94.69 ( 1.02) |
| 1992 | 3 | 104.28 ( 0.46) | 118.54 ( 2.69) | 109.44 ( 0.88) | 104.50 ( 0.71) | 93.44 ( 1.00) |
| 1992 | 4 | 104.31 ( 0.47) | 122.19 ( 2.82) | 110.59 ( 0.90) | 104.92 ( 0.70) | 93.53 ( 1.01) |
| 1993 | 1 | 104.09 ( 0.55) | 124.68 ( 2.96) | 112.30 ( 1.00) | 104.22 ( 0.76) | 91.86 ( 1.11) |
| 1993 | 2 | 106.55 ( 0.49) | 129.81 ( 3.00) | 114.86 ( 0.91) | 106.42 ( 0.71) | 92.36 ( 1.01) |
| 1993 | 3 | 108.12 ( 0.50) | 132.66 ( 3.03) | 117.27 ( 0.93) | 106.55 ( 0.71) | 92.83 ( 1.02) |
| 1993 | 4 | 109.02 ( 0.52) | 137.35 ( 3.11) | 120.41 ( 0.96) | 106.89 ( 0.73) | 93.04 ( 1.05) |
| 1994 | 1 | 110.59 ( 0.57) | 137.90 ( 3.25) | 120.35 ( 1.01) | 107.86 ( 0.74) | 94.49 ( 1.18) |
| 1994 | 2 | 112.22 ( 0.56) | 146.06 ( 3.35) | 121.72 ( 0.98) | 109.68 ( 0.73) | 93.35 ( 1.05) |
| 1994 | 3 | 113.95 ( 0.60) | 144.41 ( 3.32) | 124.47 ( 1.03) | 110.69 ( 0.77) | 93.80 ( 1.09) |
| 1994 | 4 | 113.97 ( 0.65) | 147.26 ( 3.43) | 124.50 ( 1.15) | 110.86 ( 0.79) | 94.46 ( 1.17) |
| 1995 | 1 | 115.25 ( 0.66) | 148.01 ( 3.54) | 125.62 ( 1.22) | 110.66 ( 0.82) | 92.21 ( 1.25) |
| 1995 | 2 | 116.33 ( 0.58) | 150.26 ( 3.47) | 128.76 ( 1.05) | 113.86 ( 0.79) | 94.79 ( 1.08) |
| 1995 | 3 | 118.85 ( 0.57) | 154.61 ( 3.48) | 129.49 ( 1.03) | 114.26 ( 0.76) | 96.09 ( 1.07) |
| 1995 | 4 | 119.07 ( 0.59) | 154.32 ( 3.55) | 130.33 ( 1.07) | 114.01 ( 0.77) | 95.58 ( 1.09) |
| 1996 | 1 | 119.70 ( 0.61) | 154.50 ( 3.57) | 131.77 ( 1.09) | 114.47 ( 0.77) | 95.87 ( 1.10) |
| 1996 | 2 | 121.96 ( 0.59) | 157.60 ( 3.57) | 134.84 ( 1.07) | 115.86 ( 0.76) | 96.97 ( 1.09) |
| 1996 | 3 | 123.40 ( 0.61) | 160.08 ( 3.62) | 136.87 ( 1.10) | 116.34 ( 0.77) | 99.38 ( 1.10) |
| 1996 | 4 | 123.81 ( 0.64) | 158.58 ( 3.66) | 137.10 ( 1.13) | 116.06 ( 0.80) | 97.80 ( 1.12) |
| 1997 | 1 | 124.56 ( 0.67) | 161.97 ( 3.78) | 138.48 ( 1.17) | 116.49 ( 0.82) | 99.76 ( 1.23) |
| 1997 | 2 | 125.76 ( 0.61) | 161.66 ( 3.67) | 141.86 ( 1.14) | 117.83 ( 0.79) | 101.53 ( 1.11) |
| 1997 | 3 | 126.94 ( 0.60) | 162.12 ( 3.66) | 142.77 ( 1.13) | 119.35 ( 0.80) | 102.94 ( 1.10) |
| 1997 | 4 | 127.76 ( 0.63) | 162.48 ( 3.73) | 144.01 ( 1.17) | 118.31 ( 0.81) | 103.85 ( 1.12) |
| 1998 | 1 | 128.83 ( 0.63) | 163.52 ( 3.76) | 147.21 ( 1.20) | 116.89 ( 0.79) | 105.58 ( 1.16) |
| 1998 | 2 | 130.89 ( 0.60) | 165.14 ( 3.71) | 147.77 ( 1.15) | 119.32 ( 0.78) | 109.22 ( 1.12) |
| 1998 | 3 | 133.24 ( 0.61) | 166.13 ( 3.72) | 148.81 ( 1.15) | 120.01 ( 0.77) | 112.13 ( 1.15) |
| 1998 | 4 | 134.42 ( 0.64) | 166.58 ( 3.75) | 153.88 ( 1.21) | 120.58 ( 0.79) | 113.24 ( 1.18) |
| 1999 | 1 | 136.26 ( 0.68) | 166.75 ( 3.82) | 153.89 ( 1.24) | 121.12 ( 0.80) | 115.15 ( 1.28) |
| 1999 | 2 | 138.92 ( 0.64) | 170.71 ( 3.82) | 156.18 ( 1.22) | 121.80 ( 0.78) | 120.80 ( 1.23) |
| 1999 | 3 | 141.01 ( 0.67) | 174.29 ( 3.91) | 157.76 ( 1.24) | 123.55 ( 0.80) | 123.12 ( 1.26) |
| 1999 | 4 | 141.31 ( 0.70) | 172.97 ( 3.97) | 157.12 ( 1.29) | 124.47 ( 0.83) | 125.13 ( 1.32) |
| 2000 | 1 | 143.27 ( 0.73) | 174.77 ( 4.02) | 158.61 ( 1.33) | 124.58 ( 0.84) | 129.55 ( 1.42) |
| 2000 | 2 | 146.99 ( 0.69) | 177.43 ( 3.98) | 161.06 ( 1.27) | 126.70 ( 0.81) | 135.75 ( 1.38) |
| 2000 | 3 | 148.38 ( 0.69) | 180.37 ( 4.04) | 162.56 ( 1.28) | 127.07 ( 0.82) | 140.19 ( 1.43) |
| 2000 | 4 | 150.04 ( 0.72) | 180.37 ( 4.07) | 162.26 ( 1.33) | 128.93 ( 0.83) | 146.15 ( 1.49) |
| 2001 | 1 | 151.15 ( 0.73) | 186.25 ( 4.22) | 162.80 ( 1.34) | 131.54 ( 0.84) | 148.10 ( 1.56) |
| 2001 | 2 | 155.55 ( 0.70) | 187.55 ( 4.17) | 165.89 ( 1.29) | 134.66 ( 0.83) | 155.58 ( 1.57) |
| 2001 | 3 | 157.41 ( 0.71) | 188.68 ( 4.19) | 167.58 ( 1.31) | 136.97 ( 0.85) | 161.47 ( 1.62) |
| 2001 | 4 | 158.48 ( 0.74) | 191.51 ( 4.29) | 166.25 ( 1.33) | 138.93 ( 0.89) | 163.54 ( 1.68) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Year | Qtr | Missouri | Montana | Nebraska | Nevada | New Hampshire |
|------|-----|----------|---------|----------|--------|---------------|
| 2002 | 1 | 159.57 ( 0.76) | 194.57 ( 4.38) | 168.43 ( 1.39) | 140.81 ( 0.90) | 165.86 ( 1.72) |
| 2002 | 2 | 162.95 ( 0.74) | 198.16 ( 4.42) | 170.65 ( 1.34) | 143.90 ( 0.90) | 174.27 ( 1.75) |
| 2002 | 3 | 165.22 ( 0.74) | 203.70 ( 4.51) | 173.84 ( 1.36) | 147.92 ( 0.92) | 182.54 ( 1.83) |
| 2002 | 4 | 166.58 ( 0.77) | 206.38 ( 4.60) | 173.58 ( 1.39) | 150.62 ( 0.94) | 184.61 ( 1.87) |
| 2003 | 1 | 168.68 ( 0.79) | 207.56 ( 4.66) | 175.44 ( 1.43) | 154.18 ( 0.98) | 188.35 ( 1.98) |
| 2003 | 2 | 171.62 ( 0.76) | 216.99 ( 4.81) | 178.19 ( 1.38) | 158.78 ( 0.99) | 195.56 ( 1.97) |
| 2003 | 3 | 174.83 ( 0.78) | 222.45 ( 4.92) | 180.84 ( 1.40) | 166.80 ( 1.03) | 198.97 ( 2.00) |
| 2003 | 4 | 176.14 ( 0.83) | 224.18 ( 5.01) | 180.14 ( 1.45) | 175.87 ( 1.14) | 204.11 ( 2.10) |
| 2004 | 1 | 178.80 ( 0.87) | 226.61 ( 5.11) | 181.82 ( 1.52) | 187.39 ( 1.21) | 207.72 ( 2.21) |
| 2004 | 2 | 182.01 ( 0.82) | 238.39 ( 5.30) | 183.95 ( 1.43) | 206.02 ( 1.33) | 214.65 ( 2.17) |
| 2004 | 3 | 184.95 ( 0.85) | 244.67 ( 5.43) | 189.38 ( 1.47) | 222.85 ( 1.47) | 218.05 ( 2.22) |
| 2004 | 4 | 186.30 ( 0.89) | 247.04 ( 5.55) | 188.83 ( 1.51) | 231.03 ( 1.59) | 223.38 ( 2.36) |
| 2005 | 1 | 187.23 ( 0.92) | 252.39 ( 5.70) | 189.07 ( 1.55) | 241.08 ( 1.71) | 227.74 ( 2.49) |
| 2005 | 2 | 192.90 ( 0.88) | 265.88 ( 5.90) | 191.48 ( 1.49) | 257.41 ( 1.74) | 234.06 ( 2.43) |
| 2005 | 3 | 196.05 ( 0.90) | 271.70 ( 6.02) | 194.88 ( 1.51) | 262.44 ( 1.79) | 237.49 ( 2.44) |
| 2005 | 4 | 197.13 ( 0.94) | 277.29 ( 6.20) | 194.20 ( 1.56) | 270.16 ( 1.94) | 237.23 ( 2.54) |
| 2006 | 1 | 199.56 ( 0.98) | 287.04 ( 6.51) | 194.11 ( 1.61) | 274.30 ( 2.08) | 234.67 ( 2.66) |
| 2006 | 2 | 202.23 ( 0.92) | 295.30 ( 6.55) | 199.25 ( 1.56) | 274.58 ( 2.01) | 238.44 ( 2.50) |
| 2006 | 3 | 204.50 ( 0.95) | 303.29 ( 6.74) | 201.10 ( 1.58) | 273.29 ( 2.04) | 234.18 ( 2.49) |
| 2006 | 4 | 202.51 ( 1.00) | 306.79 ( 6.88) | 197.41 ( 1.59) | 267.36 ( 2.10) | 229.52 ( 2.52) |
| 2007 | 1 | 204.57 ( 1.01) | 308.76 ( 6.96) | 197.96 ( 1.64) | 264.58 ( 2.07) | 231.56 ( 2.58) |
| 2007 | 2 | 206.39 ( 0.95) | 318.58 ( 7.08) | 203.16 ( 1.58) | 262.51 ( 1.93) | 235.26 ( 2.48) |
| 2007 | 3 | 207.54 ( 0.98) | 319.80 ( 7.14) | 201.40 ( 1.58) | 252.37 ( 1.93) | 229.70 ( 2.44) |
| 2007 | 4 | 201.30 ( 1.02) | 322.09 ( 7.31) | 197.05 ( 1.65) | 235.43 ( 1.94) | 223.37 ( 2.49) |
| 2008 | 1 | 197.08 ( 1.04) | 322.19 ( 7.37) | 194.59 ( 1.71) | 219.56 ( 2.01) | 219.70 ( 2.58) |
| 2008 | 2 | 200.25 ( 1.02) | 320.35 ( 7.27) | 196.87 ( 1.68) | 201.94 ( 1.83) | 218.54 ( 2.46) |
| 2008 | 3 | 197.86 ( 1.10) | 318.95 ( 7.30) | 194.11 ( 1.73) | 186.25 ( 1.74) | 212.35 ( 2.45) |
| 2008 | 4 | 191.49 ( 1.20) | 307.09 ( 7.26) | 192.30 ( 1.97) | 160.80 ( 1.71) | 206.14 ( 2.54) |
| 2009 | 1 | 193.38 ( 1.20) | 310.96 ( 7.38) | 189.15 ( 2.00) | 150.37 ( 1.65) | 209.80 ( 2.61) |
| 2009 | 2 | 195.28 ( 1.13) | 309.36 ( 7.22) | 196.82 ( 1.81) | 145.06 ( 1.41) | 209.07 ( 2.48) |
| 2009 | 3 | 193.95 ( 1.18) | 308.34 ( 7.18) | 197.68 ( 1.84) | 138.64 ( 1.43) | 202.75 ( 2.50) |
| 2009 | 4 | 190.38 ( 1.23) | 302.53 ( 7.21) | 197.79 ( 2.02) | 134.70 ( 1.46) | 205.11 ( 2.75) |
| 2010 | 1 | 186.61 ( 1.41) | 303.82 ( 7.60) | 189.44 ( 2.16) | 131.62 ( 1.48) | 196.81 ( 2.86) |
| 2010 | 2 | 193.17 ( 1.20) | 301.16 ( 7.13) | 197.36 ( 1.90) | 133.07 ( 1.40) | 199.30 ( 2.50) |
| 2010 | 3 | 191.12 ( 1.34) | 298.04 ( 7.11) | 195.43 ( 2.11) | 130.58 ( 1.36) | 204.08 ( 2.75) |
| 2010 | 4 | 179.19 ( 1.31) | 283.38 ( 6.93) | 188.82 ( 2.10) | 126.65 ( 1.34) | 199.21 ( 2.64) |
| 2011 | 1 | 176.50 ( 1.46) | 285.73 ( 7.40) | 187.27 ( 2.42) | 119.56 ( 1.30) | 188.38 ( 2.76) |
| 2011 | 2 | 178.05 ( 1.24) | 292.14 ( 6.99) | 190.95 ( 1.93) | 114.94 ( 1.20) | 191.64 ( 2.63) |
| 2011 | 3 | 183.00 ( 1.28) | 288.77 ( 6.92) | 195.44 ( 1.95) | 115.60 ( 1.19) | 193.68 ( 2.65) |
| 2011 | 4 | 177.06 ( 1.50) | 289.06 ( 7.28) | 195.92 ( 2.29) | 110.41 ( 1.32) | 196.66 ( 2.99) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | New Jersey | New Mexico | New York | North Carolina | North Dakota |
|------|-----|------------|------------|----------|----------------|--------------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 99.09 ( 0.39) | 101.64 ( 0.82) | 99.51 ( 0.45) | 100.43 ( 0.42) | 100.52 ( 2.07) |
| 1991 | 3 | 99.10 ( 0.39) | 101.29 ( 0.79) | 99.95 ( 0.43) | 100.12 ( 0.41) | 98.46 ( 2.06) |
| 1991 | 4 | 99.60 ( 0.40) | 103.44 ( 0.81) | 100.22 ( 0.46) | 101.84 ( 0.41) | 99.89 ( 2.08) |
| 1992 | 1 | 101.15 ( 0.38) | 106.17 ( 0.80) | 100.93 ( 0.45) | 102.13 ( 0.40) | 101.20 ( 2.13) |
| 1992 | 2 | 100.22 ( 0.37) | 106.93 ( 0.79) | 100.53 ( 0.44) | 102.42 ( 0.41) | 103.83 ( 2.01) |
| 1992 | 3 | 100.82 ( 0.38) | 108.47 ( 0.78) | 101.44 ( 0.44) | 103.82 ( 0.39) | 103.05 ( 1.96) |
| 1992 | 4 | 101.29 ( 0.37) | 110.22 ( 0.79) | 102.30 ( 0.43) | 104.93 ( 0.39) | 105.10 ( 1.96) |
| 1993 | 1 | 100.44 ( 0.42) | 111.67 ( 0.85) | 99.83 ( 0.48) | 104.03 ( 0.44) | 106.64 ( 2.34) |
| 1993 | 2 | 101.12 ( 0.39) | 116.10 ( 0.83) | 101.68 ( 0.45) | 106.15 ( 0.40) | 109.27 ( 2.09) |
| 1993 | 3 | 101.69 ( 0.39) | 118.45 ( 0.85) | 101.33 ( 0.44) | 107.23 ( 0.40) | 112.07 ( 2.09) |
| 1993 | 4 | 101.87 ( 0.40) | 120.39 ( 0.88) | 100.63 ( 0.45) | 108.49 ( 0.42) | 113.69 ( 2.14) |
| 1994 | 1 | 102.16 ( 0.43) | 125.00 ( 0.93) | 99.35 ( 0.48) | 109.56 ( 0.45) | 113.84 ( 2.36) |
| 1994 | 2 | 102.06 ( 0.43) | 128.02 ( 0.93) | 100.37 ( 0.47) | 111.43 ( 0.45) | 117.66 ( 2.44) |
| 1994 | 3 | 102.88 ( 0.45) | 131.04 ( 0.96) | 100.53 ( 0.48) | 113.47 ( 0.47) | 118.54 ( 2.35) |
| 1994 | 4 | 101.31 ( 0.47) | 133.17 ( 1.04) | 99.02 ( 0.52) | 114.84 ( 0.51) | 119.00 ( 2.53) |
| 1995 | 1 | 101.03 ( 0.52) | 133.11 ( 1.06) | 97.99 ( 0.56) | 115.32 ( 0.53) | 118.30 ( 2.68) |
| 1995 | 2 | 101.25 ( 0.44) | 136.39 ( 1.01) | 99.38 ( 0.49) | 116.45 ( 0.47) | 122.05 ( 2.34) |
| 1995 | 3 | 102.62 ( 0.43) | 137.86 ( 1.01) | 99.89 ( 0.47) | 118.19 ( 0.46) | 119.82 ( 2.26) |
| 1995 | 4 | 101.26 ( 0.44) | 136.66 ( 1.02) | 98.33 ( 0.47) | 119.29 ( 0.49) | 121.89 ( 2.32) |
| 1996 | 1 | 101.26 ( 0.47) | 136.68 ( 1.03) | 98.93 ( 0.51) | 120.63 ( 0.50) | 122.07 ( 2.56) |
| 1996 | 2 | 102.66 ( 0.44) | 139.31 ( 1.03) | 99.77 ( 0.47) | 122.05 ( 0.48) | 123.78 ( 2.34) |
| 1996 | 3 | 103.09 ( 0.44) | 138.71 ( 1.02) | 100.31 ( 0.47) | 123.98 ( 0.49) | 126.12 ( 2.37) |
| 1996 | 4 | 102.09 ( 0.45) | 137.72 ( 1.08) | 99.25 ( 0.50) | 124.32 ( 0.51) | 125.00 ( 2.41) |
| 1997 | 1 | 102.02 ( 0.48) | 138.58 ( 1.11) | 98.79 ( 0.53) | 125.61 ( 0.54) | 124.91 ( 2.68) |
| 1997 | 2 | 103.85 ( 0.45) | 140.85 ( 1.05) | 101.20 ( 0.51) | 127.90 ( 0.51) | 126.47 ( 2.36) |
| 1997 | 3 | 104.50 ( 0.44) | 139.49 ( 1.05) | 102.18 ( 0.48) | 128.74 ( 0.51) | 130.26 ( 2.46) |
| 1997 | 4 | 104.90 ( 0.46) | 138.91 ( 1.07) | 101.69 ( 0.50) | 130.09 ( 0.52) | 128.82 ( 2.55) |
| 1998 | 1 | 105.96 ( 0.47) | 139.02 ( 1.06) | 101.45 ( 0.52) | 130.53 ( 0.52) | 128.20 ( 2.47) |
| 1998 | 2 | 108.31 ( 0.43) | 141.06 ( 1.03) | 104.92 ( 0.48) | 132.53 ( 0.50) | 131.71 ( 2.43) |
| 1998 | 3 | 110.09 ( 0.43) | 142.31 ( 1.04) | 107.40 ( 0.48) | 134.23 ( 0.51) | 134.95 ( 2.46) |
| 1998 | 4 | 109.87 ( 0.44) | 142.65 ( 1.08) | 108.04 ( 0.50) | 135.14 ( 0.53) | 134.37 ( 2.51) |
| 1999 | 1 | 111.61 ( 0.46) | 143.33 ( 1.12) | 108.66 ( 0.53) | 136.13 ( 0.54) | 133.57 ( 2.59) |
| 1999 | 2 | 115.17 ( 0.45) | 144.11 ( 1.07) | 112.74 ( 0.51) | 138.60 ( 0.53) | 136.16 ( 2.48) |
| 1999 | 3 | 118.57 ( 0.47) | 144.71 ( 1.09) | 115.99 ( 0.51) | 139.96 ( 0.54) | 137.43 ( 2.61) |
| 1999 | 4 | 119.39 ( 0.49) | 145.85 ( 1.15) | 117.49 ( 0.55) | 140.90 ( 0.58) | 135.66 ( 2.68) |
| 2000 | 1 | 121.96 ( 0.53) | 144.72 ( 1.15) | 118.98 ( 0.58) | 141.34 ( 0.59) | 138.13 ( 2.82) |
| 2000 | 2 | 126.19 ( 0.50) | 146.25 ( 1.10) | 122.79 ( 0.56) | 144.04 ( 0.55) | 138.67 ( 2.63) |
| 2000 | 3 | 129.93 ( 0.50) | 146.29 ( 1.09) | 126.76 ( 0.56) | 145.64 ( 0.56) | 141.34 ( 2.64) |
| 2000 | 4 | 132.69 ( 0.52) | 145.55 ( 1.12) | 129.24 ( 0.58) | 146.24 ( 0.58) | 138.35 ( 2.62) |
| 2001 | 1 | 135.66 ( 0.55) | 148.09 ( 1.13) | 130.95 ( 0.61) | 147.80 ( 0.59) | 142.56 ( 2.73) |
| 2001 | 2 | 140.45 ( 0.53) | 150.33 ( 1.11) | 135.36 ( 0.60) | 148.95 ( 0.57) | 143.12 ( 2.60) |
| 2001 | 3 | 146.51 ( 0.55) | 151.40 ( 1.10) | 139.85 ( 0.59) | 149.86 ( 0.58) | 144.17 ( 2.61) |
| 2001 | 4 | 148.99 ( 0.58) | 150.95 ( 1.13) | 142.82 ( 0.63) | 149.87 ( 0.59) | 146.63 ( 2.74) |
| 2002 | 1 | 152.44 ( 0.60) | 152.32 ( 1.17) | 145.98 ( 0.66) | 151.44 ( 0.61) | 147.16 ( 2.81) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | New Jersey | New Mexico | New York | North Carolina | North Dakota |
|------|-----|------------|------------|----------|----------------|--------------|
| 2002 | 2 | 160.25 ( 0.60) | 156.91 ( 1.14) | 151.13 ( 0.66) | 153.09 ( 0.59) | 149.85 ( 2.73) |
| 2002 | 3 | 167.84 ( 0.63) | 158.96 ( 1.15) | 156.89 ( 0.67) | 154.54 ( 0.59) | 153.88 ( 2.77) |
| 2002 | 4 | 172.50 ( 0.66) | 161.05 ( 1.18) | 160.00 ( 0.70) | 155.28 ( 0.61) | 157.68 ( 2.92) |
| 2003 | 1 | 175.20 ( 0.69) | 162.22 ( 1.21) | 165.09 ( 0.75) | 156.69 ( 0.63) | 157.49 ( 2.94) |
| 2003 | 2 | 183.92 ( 0.69) | 165.66 ( 1.19) | 168.40 ( 0.73) | 158.33 ( 0.60) | 159.87 ( 2.83) |
| 2003 | 3 | 190.32 ( 0.71) | 168.98 ( 1.20) | 174.55 ( 0.74) | 159.28 ( 0.61) | 163.90 ( 2.90) |
| 2003 | 4 | 194.72 ( 0.76) | 171.45 ( 1.28) | 179.84 ( 0.79) | 159.91 ( 0.66) | 164.28 ( 2.97) |
| 2004 | 1 | 199.91 ( 0.81) | 174.28 ( 1.31) | 183.15 ( 0.85) | 161.69 ( 0.68) | 165.71 ( 3.05) |
| 2004 | 2 | 210.10 ( 0.80) | 179.47 ( 1.29) | 189.14 ( 0.84) | 165.83 ( 0.65) | 171.15 ( 3.04) |
| 2004 | 3 | 217.69 ( 0.84) | 183.92 ( 1.33) | 193.64 ( 0.84) | 166.68 ( 0.66) | 175.87 ( 3.13) |
| 2004 | 4 | 223.77 ( 0.90) | 186.35 ( 1.38) | 199.05 ( 0.91) | 169.09 ( 0.70) | 176.50 ( 3.19) |
| 2005 | 1 | 229.66 ( 0.98) | 192.62 ( 1.46) | 201.62 ( 0.99) | 172.42 ( 0.73) | 179.84 ( 3.32) |
| 2005 | 2 | 240.25 ( 0.95) | 200.17 ( 1.44) | 205.89 ( 0.93) | 175.63 ( 0.68) | 184.62 ( 3.29) |
| 2005 | 3 | 248.78 ( 0.97) | 208.33 ( 1.48) | 213.50 ( 0.94) | 178.81 ( 0.70) | 188.56 ( 3.33) |
| 2005 | 4 | 252.52 ( 1.06) | 215.02 ( 1.55) | 215.57 ( 1.00) | 182.50 ( 0.75) | 191.91 ( 3.49) |
| 2006 | 1 | 255.47 ( 1.14) | 220.04 ( 1.62) | 216.66 ( 1.09) | 186.32 ( 0.78) | 191.95 ( 3.58) |
| 2006 | 2 | 260.40 ( 1.06) | 229.13 ( 1.65) | 219.95 ( 1.01) | 190.14 ( 0.74) | 199.13 ( 3.59) |
| 2006 | 3 | 259.06 ( 1.08) | 235.15 ( 1.68) | 219.60 ( 1.01) | 193.25 ( 0.75) | 200.23 ( 3.57) |
| 2006 | 4 | 256.56 ( 1.12) | 238.24 ( 1.77) | 219.49 ( 1.06) | 196.50 ( 0.81) | 200.67 ( 3.67) |
| 2007 | 1 | 256.24 ( 1.14) | 241.01 ( 1.82) | 218.63 ( 1.09) | 198.83 ( 0.82) | 201.81 ( 3.72) |
| 2007 | 2 | 258.45 ( 1.07) | 244.10 ( 1.77) | 222.41 ( 1.02) | 201.27 ( 0.79) | 208.87 ( 3.72) |
| 2007 | 3 | 255.09 ( 1.07) | 243.59 ( 1.80) | 222.81 ( 1.02) | 203.11 ( 0.81) | 209.96 ( 3.78) |
| 2007 | 4 | 251.78 ( 1.12) | 240.76 ( 1.89) | 220.98 ( 1.07) | 201.43 ( 0.86) | 207.77 ( 3.79) |
| 2008 | 1 | 246.95 ( 1.18) | 241.43 ( 1.95) | 218.01 ( 1.15) | 200.27 ( 0.89) | 211.35 ( 4.00) |
| 2008 | 2 | 244.14 ( 1.11) | 238.72 ( 1.89) | 219.07 ( 1.11) | 204.45 ( 0.90) | 213.47 ( 3.94) |
| 2008 | 3 | 239.86 ( 1.14) | 237.23 ( 1.93) | 219.32 ( 1.11) | 199.52 ( 0.96) | 213.50 ( 4.02) |
| 2008 | 4 | 233.83 ( 1.24) | 234.30 ( 2.16) | 213.48 ( 1.22) | 193.31 ( 1.07) | 213.22 ( 4.32) |
| 2009 | 1 | 231.97 ( 1.30) | 224.89 ( 2.24) | 211.93 ( 1.35) | 197.88 ( 1.03) | 212.08 ( 4.54) |
| 2009 | 2 | 229.31 ( 1.17) | 230.53 ( 2.15) | 211.18 ( 1.18) | 197.55 ( 1.00) | 220.55 ( 4.27) |
| 2009 | 3 | 227.61 ( 1.16) | 226.30 ( 2.14) | 212.46 ( 1.16) | 196.33 ( 1.09) | 215.59 ( 4.13) |
| 2009 | 4 | 225.51 ( 1.25) | 224.96 ( 2.25) | 211.83 ( 1.24) | 191.98 ( 1.10) | 215.96 ( 4.29) |
| 2010 | 1 | 224.50 ( 1.42) | 223.24 ( 2.51) | 210.19 ( 1.46) | 185.91 ( 1.20) | 223.79 ( 5.20) |
| 2010 | 2 | 224.98 ( 1.20) | 218.42 ( 2.15) | 211.02 ( 1.20) | 190.08 ( 1.06) | 221.71 ( 4.30) |
| 2010 | 3 | 224.63 ( 1.29) | 218.03 ( 2.31) | 211.68 ( 1.35) | 185.99 ( 1.14) | 222.52 ( 4.50) |
| 2010 | 4 | 222.29 ( 1.31) | 211.88 ( 2.33) | 209.74 ( 1.36) | 186.44 ( 1.14) | 225.80 ( 4.63) |
| 2011 | 1 | 212.83 ( 1.41) | 206.80 ( 2.35) | 203.17 ( 1.51) | 174.87 ( 1.22) | 227.71 ( 5.10) |
| 2011 | 2 | 213.29 ( 1.31) | 204.23 ( 2.28) | 205.96 ( 1.43) | 179.28 ( 1.14) | 231.79 ( 4.67) |
| 2011 | 3 | 213.01 ( 1.27) | 206.94 ( 2.22) | 207.87 ( 1.34) | 179.23 ( 1.20) | 234.92 ( 4.57) |
| 2011 | 4 | 210.21 ( 1.41) | 201.91 ( 2.44) | 203.65 ( 1.54) | 177.59 ( 1.27) | 235.80 ( 4.95) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

## FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Ohio | Oklahoma | Oregon | Pennsylvania | Rhode Island |
|------|-----|------|----------|--------|--------------|--------------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 101.54 ( 0.26) | 100.62 ( 0.80) | 102.58 ( 0.56) | 100.09 ( 0.36) | 97.48 ( 0.92) |
| 1991 | 3 | 101.93 ( 0.27) | 101.49 ( 0.78) | 104.28 ( 0.57) | 100.38 ( 0.37) | 95.74 ( 0.98) |
| 1991 | 4 | 102.86 ( 0.27) | 102.41 ( 0.83) | 105.45 ( 0.56) | 101.46 ( 0.37) | 96.95 ( 0.96) |
| 1992 | 1 | 104.24 ( 0.26) | 102.63 ( 0.77) | 108.34 ( 0.58) | 101.83 ( 0.36) | 96.35 ( 0.93) |
| 1992 | 2 | 105.81 ( 0.26) | 102.96 ( 0.78) | 110.77 ( 0.57) | 102.34 ( 0.35) | 94.44 ( 0.92) |
| 1992 | 3 | 106.95 ( 0.26) | 103.69 ( 0.75) | 113.25 ( 0.58) | 102.50 ( 0.36) | 95.07 ( 0.89) |
| 1992 | 4 | 107.94 ( 0.26) | 105.37 ( 0.77) | 115.16 ( 0.58) | 103.01 ( 0.36) | 96.51 ( 0.88) |
| 1993 | 1 | 108.05 ( 0.30) | 105.70 ( 0.83) | 116.76 ( 0.65) | 102.34 ( 0.41) | 93.46 ( 1.00) |
| 1993 | 2 | 110.52 ( 0.27) | 108.03 ( 0.78) | 120.23 ( 0.61) | 103.65 ( 0.37) | 93.56 ( 0.92) |
| 1993 | 3 | 111.97 ( 0.27) | 109.56 ( 0.79) | 123.24 ( 0.61) | 103.95 ( 0.37) | 93.01 ( 0.93) |
| 1993 | 4 | 113.17 ( 0.28) | 111.45 ( 0.81) | 126.41 ( 0.63) | 104.63 ( 0.38) | 92.56 ( 0.95) |
| 1994 | 1 | 113.66 ( 0.31) | 111.70 ( 0.86) | 128.82 ( 0.66) | 104.42 ( 0.42) | 92.25 ( 1.03) |
| 1994 | 2 | 116.46 ( 0.30) | 114.01 ( 0.85) | 133.54 ( 0.67) | 105.31 ( 0.40) | 94.05 ( 0.98) |
| 1994 | 3 | 117.27 ( 0.31) | 114.24 ( 0.89) | 136.82 ( 0.71) | 106.01 ( 0.42) | 92.81 ( 1.10) |
| 1994 | 4 | 118.09 ( 0.34) | 115.78 ( 0.95) | 139.20 ( 0.76) | 105.17 ( 0.46) | 92.28 ( 1.14) |
| 1995 | 1 | 119.17 ( 0.36) | 114.62 ( 0.98) | 141.90 ( 0.79) | 103.52 ( 0.48) | 92.41 ( 1.23) |
| 1995 | 2 | 121.01 ( 0.31) | 116.56 ( 0.89) | 144.43 ( 0.74) | 104.51 ( 0.41) | 92.30 ( 1.02) |
| 1995 | 3 | 122.33 ( 0.31) | 117.95 ( 0.88) | 147.24 ( 0.74) | 105.64 ( 0.40) | 91.68 ( 1.01) |
| 1995 | 4 | 123.10 ( 0.32) | 118.83 ( 0.91) | 148.17 ( 0.76) | 105.30 ( 0.42) | 92.57 ( 1.09) |
| 1996 | 1 | 124.27 ( 0.33) | 118.33 ( 0.92) | 151.35 ( 0.78) | 104.96 ( 0.44) | 90.80 ( 1.09) |
| 1996 | 2 | 126.86 ( 0.32) | 121.07 ( 0.89) | 155.22 ( 0.77) | 106.34 ( 0.40) | 91.65 ( 1.03) |
| 1996 | 3 | 127.60 ( 0.33) | 121.84 ( 0.91) | 157.50 ( 0.79) | 107.02 ( 0.41) | 92.02 ( 1.05) |
| 1996 | 4 | 127.69 ( 0.35) | 122.09 ( 0.94) | 158.69 ( 0.82) | 106.32 ( 0.43) | 90.57 ( 1.06) |
| 1997 | 1 | 128.35 ( 0.36) | 122.21 ( 0.97) | 162.27 ( 0.87) | 106.41 ( 0.46) | 90.66 ( 1.18) |
| 1997 | 2 | 130.27 ( 0.33) | 124.34 ( 0.93) | 164.02 ( 0.83) | 107.30 ( 0.42) | 91.82 ( 1.02) |
| 1997 | 3 | 131.29 ( 0.33) | 124.77 ( 0.92) | 165.89 ( 0.83) | 107.77 ( 0.40) | 91.65 ( 0.98) |
| 1997 | 4 | 131.35 ( 0.35) | 125.65 ( 0.96) | 165.67 ( 0.85) | 107.85 ( 0.42) | 92.90 ( 1.01) |
| 1998 | 1 | 132.68 ( 0.35) | 126.59 ( 0.97) | 165.67 ( 0.85) | 107.49 ( 0.43) | 93.06 ( 1.03) |
| 1998 | 2 | 134.79 ( 0.33) | 129.12 ( 0.94) | 170.22 ( 0.84) | 109.95 ( 0.39) | 95.82 ( 0.94) |
| 1998 | 3 | 135.98 ( 0.33) | 130.39 ( 0.95) | 171.35 ( 0.85) | 110.24 ( 0.39) | 96.74 ( 0.95) |
| 1998 | 4 | 137.07 ( 0.35) | 132.68 ( 0.98) | 171.57 ( 0.87) | 111.20 ( 0.41) | 97.48 ( 0.96) |
| 1999 | 1 | 138.65 ( 0.37) | 133.85 ( 1.02) | 173.30 ( 0.91) | 111.67 ( 0.43) | 99.02 ( 1.03) |
| 1999 | 2 | 141.22 ( 0.35) | 135.55 ( 0.98) | 176.71 ( 0.89) | 113.69 ( 0.40) | 100.64 ( 0.96) |
| 1999 | 3 | 142.81 ( 0.36) | 137.77 ( 1.01) | 177.44 ( 0.90) | 115.27 ( 0.41) | 104.75 ( 1.01) |
| 1999 | 4 | 143.17 ( 0.39) | 138.24 ( 1.05) | 176.85 ( 0.95) | 115.36 ( 0.44) | 106.62 ( 1.11) |
| 2000 | 1 | 143.84 ( 0.40) | 139.53 ( 1.07) | 179.67 ( 0.97) | 116.58 ( 0.47) | 106.84 ( 1.17) |
| 2000 | 2 | 147.03 ( 0.37) | 141.72 ( 1.03) | 181.20 ( 0.92) | 119.44 ( 0.42) | 113.01 ( 1.08) |
| 2000 | 3 | 148.28 ( 0.38) | 142.85 ( 1.04) | 182.55 ( 0.92) | 120.48 ( 0.42) | 117.68 ( 1.12) |
| 2000 | 4 | 148.76 ( 0.39) | 144.36 ( 1.08) | 183.97 ( 0.94) | 121.40 ( 0.45) | 120.10 ( 1.13) |
| 2001 | 1 | 149.46 ( 0.40) | 144.91 ( 1.09) | 186.16 ( 0.95) | 122.87 ( 0.46) | 121.84 ( 1.19) |
| 2001 | 2 | 152.65 ( 0.38) | 147.51 ( 1.06) | 189.89 ( 0.93) | 126.59 ( 0.44) | 128.41 ( 1.17) |
| 2001 | 3 | 153.49 ( 0.38) | 149.05 ( 1.08) | 192.40 ( 0.95) | 128.71 ( 0.44) | 133.75 ( 1.22) |
| 2001 | 4 | 153.86 ( 0.40) | 149.36 ( 1.10) | 192.81 ( 0.99) | 129.38 ( 0.46) | 138.59 ( 1.29) |
| 2002 | 1 | 155.12 ( 0.42) | 150.33 ( 1.13) | 195.61 ( 1.01) | 131.66 ( 0.48) | 142.78 ( 1.37) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Ohio | Oklahoma | Oregon | Pennsylvania | Rhode Island |
|------|-----|------|----------|--------|--------------|--------------|
| 2002 | 2 | 157.57 ( 0.39) | 152.54 ( 1.10) | 200.09 ( 0.99) | 135.58 ( 0.47) | 151.79 ( 1.39) |
| 2002 | 3 | 159.03 ( 0.40) | 153.99 ( 1.11) | 203.53 ( 1.01) | 138.86 ( 0.48) | 161.28 ( 1.46) |
| 2002 | 4 | 159.83 ( 0.42) | 155.42 ( 1.13) | 204.69 ( 1.02) | 141.42 ( 0.50) | 166.24 ( 1.52) |
| 2003 | 1 | 159.99 ( 0.43) | 155.29 ( 1.17) | 208.19 ( 1.07) | 143.73 ( 0.52) | 170.56 ( 1.61) |
| 2003 | 2 | 164.01 ( 0.41) | 158.66 ( 1.14) | 214.15 ( 1.06) | 148.23 ( 0.50) | 180.33 ( 1.62) |
| 2003 | 3 | 165.06 ( 0.41) | 160.24 ( 1.14) | 217.66 ( 1.06) | 152.26 ( 0.51) | 186.85 ( 1.68) |
| 2003 | 4 | 165.40 ( 0.45) | 161.08 ( 1.21) | 221.55 ( 1.12) | 153.33 ( 0.55) | 193.20 ( 1.84) |
| 2004 | 1 | 166.06 ( 0.47) | 162.08 ( 1.24) | 226.03 ( 1.19) | 156.88 ( 0.58) | 200.74 ( 1.99) |
| 2004 | 2 | 169.67 ( 0.43) | 165.85 ( 1.20) | 233.83 ( 1.16) | 163.45 ( 0.56) | 208.27 ( 1.96) |
| 2004 | 3 | 170.69 ( 0.44) | 165.20 ( 1.20) | 243.35 ( 1.21) | 168.60 ( 0.58) | 219.54 ( 2.09) |
| 2004 | 4 | 170.51 ( 0.48) | 167.96 ( 1.26) | 249.23 ( 1.29) | 172.16 ( 0.62) | 221.53 ( 2.24) |
| 2005 | 1 | 171.01 ( 0.50) | 168.39 ( 1.28) | 256.85 ( 1.35) | 173.90 ( 0.66) | 230.49 ( 2.52) |
| 2005 | 2 | 175.23 ( 0.46) | 173.68 ( 1.26) | 270.63 ( 1.36) | 181.18 ( 0.63) | 233.43 ( 2.29) |
| 2005 | 3 | 175.40 ( 0.46) | 175.96 ( 1.26) | 287.27 ( 1.43) | 187.84 ( 0.65) | 237.94 ( 2.33) |
| 2005 | 4 | 175.10 ( 0.50) | 177.62 ( 1.32) | 297.25 ( 1.53) | 189.97 ( 0.68) | 235.89 ( 2.48) |
| 2006 | 1 | 174.47 ( 0.52) | 179.97 ( 1.35) | 305.61 ( 1.60) | 192.92 ( 0.72) | 235.63 ( 2.54) |
| 2006 | 2 | 178.00 ( 0.47) | 184.79 ( 1.33) | 320.30 ( 1.61) | 196.55 ( 0.69) | 240.13 ( 2.38) |
| 2006 | 3 | 177.32 ( 0.48) | 185.56 ( 1.35) | 328.77 ( 1.68) | 199.00 ( 0.71) | 236.87 ( 2.42) |
| 2006 | 4 | 174.27 ( 0.51) | 186.09 ( 1.40) | 327.35 ( 1.74) | 198.74 ( 0.74) | 236.64 ( 2.58) |
| 2007 | 1 | 173.32 ( 0.52) | 189.61 ( 1.43) | 334.99 ( 1.79) | 199.84 ( 0.77) | 227.31 ( 2.53) |
| 2007 | 2 | 176.21 ( 0.47) | 191.23 ( 1.38) | 342.76 ( 1.74) | 204.28 ( 0.72) | 228.11 ( 2.29) |
| 2007 | 3 | 174.75 ( 0.48) | 196.24 ( 1.43) | 339.82 ( 1.76) | 203.48 ( 0.73) | 224.73 ( 2.32) |
| 2007 | 4 | 169.77 ( 0.52) | 194.74 ( 1.47) | 333.12 ( 1.83) | 201.75 ( 0.78) | 223.50 ( 2.49) |
| 2008 | 1 | 165.44 ( 0.56) | 191.75 ( 1.54) | 324.97 ( 1.89) | 199.98 ( 0.83) | 214.80 ( 2.52) |
| 2008 | 2 | 168.32 ( 0.54) | 196.93 ( 1.57) | 326.38 ( 1.88) | 200.49 ( 0.80) | 212.04 ( 2.42) |
| 2008 | 3 | 166.25 ( 0.58) | 195.76 ( 1.60) | 318.93 ( 1.89) | 198.86 ( 0.83) | 203.75 ( 2.41) |
| 2008 | 4 | 159.18 ( 0.65) | 188.99 ( 1.79) | 305.26 ( 2.08) | 194.05 ( 0.94) | 199.46 ( 2.51) |
| 2009 | 1 | 157.71 ( 0.72) | 191.63 ( 1.85) | 297.77 ( 2.10) | 192.57 ( 1.02) | 202.14 ( 2.51) |
| 2009 | 2 | 162.80 ( 0.62) | 197.26 ( 1.75) | 293.12 ( 1.95) | 194.58 ( 0.89) | 195.81 ( 2.29) |
| 2009 | 3 | 163.36 ( 0.64) | 197.09 ( 1.78) | 290.59 ( 1.88) | 194.13 ( 0.90) | 197.05 ( 2.43) |
| 2009 | 4 | 159.85 ( 0.67) | 195.52 ( 1.91) | 282.35 ( 1.93) | 193.70 ( 0.98) | 197.58 ( 2.72) |
| 2010 | 1 | 157.74 ( 0.80) | 192.80 ( 2.14) | 272.10 ( 2.06) | 191.57 ( 1.14) | 185.80 ( 2.80) |
| 2010 | 2 | 160.53 ( 0.63) | 197.40 ( 1.85) | 282.39 ( 1.90) | 193.22 ( 0.92) | 189.88 ( 2.52) |
| 2010 | 3 | 158.40 ( 0.70) | 196.88 ( 1.96) | 266.71 ( 1.85) | 191.45 ( 1.01) | 192.39 ( 2.60) |
| 2010 | 4 | 153.76 ( 0.73) | 192.82 ( 2.09) | 255.88 ( 1.85) | 189.14 ( 1.08) | 192.70 ( 2.86) |
| 2011 | 1 | 146.34 ( 0.80) | 183.90 ( 2.12) | 244.46 ( 1.92) | 183.97 ( 1.21) | 183.05 ( 3.13) |
| 2011 | 2 | 153.38 ( 0.68) | 197.87 ( 1.95) | 248.40 ( 1.78) | 189.12 ( 1.01) | 180.70 ( 2.73) |
| 2011 | 3 | 153.34 ( 0.67) | 191.44 ( 1.91) | 253.49 ( 1.82) | 188.44 ( 0.99) | 180.36 ( 2.75) |
| 2011 | 4 | 150.74 ( 0.76) | 193.42 ( 2.14) | 250.81 ( 2.04) | 183.99 ( 1.18) | 177.61 ( 2.78) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

## FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Year | Qtr | South Carolina | South Dakota | Tennessee | Texas | Utah |
|------|-----|----------------|--------------|-----------|-------|------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 100.82 ( 0.60) | 103.67 ( 2.12) | 100.65 ( 0.54) | 100.72 ( 0.35) | 101.44 ( 0.74) |
| 1991 | 3 | 101.78 ( 0.61) | 103.61 ( 2.02) | 100.83 ( 0.53) | 100.92 ( 0.34) | 102.23 ( 0.73) |
| 1991 | 4 | 102.34 ( 0.61) | 102.61 ( 1.98) | 101.98 ( 0.55) | 100.53 ( 0.35) | 104.22 ( 0.74) |
| 1992 | 1 | 102.78 ( 0.58) | 107.33 ( 2.14) | 102.70 ( 0.51) | 101.83 ( 0.34) | 106.07 ( 0.71) |
| 1992 | 2 | 103.49 ( 0.59) | 107.92 ( 1.99) | 102.58 ( 0.52) | 102.19 ( 0.34) | 109.56 ( 0.74) |
| 1992 | 3 | 104.84 ( 0.57) | 110.01 ( 1.94) | 104.74 ( 0.50) | 103.50 ( 0.33) | 110.42 ( 0.72) |
| 1992 | 4 | 105.79 ( 0.57) | 111.67 ( 2.01) | 104.96 ( 0.51) | 104.19 ( 0.34) | 114.51 ( 0.75) |
| 1993 | 1 | 105.40 ( 0.63) | 113.48 ( 2.22) | 104.89 ( 0.55) | 104.01 ( 0.35) | 117.67 ( 0.84) |
| 1993 | 2 | 105.68 ( 0.58) | 117.06 ( 2.13) | 107.19 ( 0.52) | 105.78 ( 0.33) | 123.04 ( 0.82) |
| 1993 | 3 | 107.71 ( 0.59) | 118.42 ( 2.15) | 108.77 ( 0.53) | 107.12 ( 0.34) | 128.47 ( 0.84) |
| 1993 | 4 | 108.35 ( 0.61) | 120.25 ( 2.19) | 110.01 ( 0.55) | 108.00 ( 0.35) | 133.80 ( 0.90) |
| 1994 | 1 | 109.18 ( 0.66) | 122.87 ( 2.43) | 111.62 ( 0.58) | 108.64 ( 0.36) | 137.98 ( 0.94) |
| 1994 | 2 | 110.56 ( 0.64) | 125.79 ( 2.31) | 113.56 ( 0.58) | 110.02 ( 0.35) | 145.41 ( 0.97) |
| 1994 | 3 | 111.01 ( 0.70) | 125.69 ( 2.29) | 115.35 ( 0.60) | 110.60 ( 0.36) | 149.38 ( 1.02) |
| 1994 | 4 | 111.65 ( 0.77) | 128.15 ( 2.44) | 115.84 ( 0.63) | 110.55 ( 0.38) | 152.33 ( 1.09) |
| 1995 | 1 | 113.28 ( 0.78) | 125.70 ( 2.53) | 117.99 ( 0.67) | 110.64 ( 0.39) | 154.58 ( 1.12) |
| 1995 | 2 | 113.67 ( 0.67) | 131.46 ( 2.39) | 119.31 ( 0.61) | 112.03 ( 0.36) | 157.92 ( 1.06) |
| 1995 | 3 | 114.85 ( 0.66) | 129.75 ( 2.31) | 121.09 ( 0.60) | 112.88 ( 0.36) | 161.74 ( 1.08) |
| 1995 | 4 | 114.49 ( 0.68) | 131.35 ( 2.41) | 122.72 ( 0.62) | 113.11 ( 0.37) | 163.98 ( 1.11) |
| 1996 | 1 | 116.75 ( 0.69) | 133.63 ( 2.47) | 123.75 ( 0.63) | 113.51 ( 0.37) | 167.58 ( 1.16) |
| 1996 | 2 | 118.32 ( 0.67) | 134.69 ( 2.41) | 125.90 ( 0.62) | 114.70 ( 0.36) | 171.64 ( 1.14) |
| 1996 | 3 | 119.06 ( 0.69) | 137.74 ( 2.47) | 127.68 ( 0.63) | 115.49 ( 0.37) | 174.04 ( 1.17) |
| 1996 | 4 | 121.84 ( 0.74) | 136.96 ( 2.48) | 127.93 ( 0.66) | 115.22 ( 0.38) | 175.08 ( 1.21) |
| 1997 | 1 | 121.90 ( 0.73) | 136.42 ( 2.64) | 129.36 ( 0.68) | 115.37 ( 0.39) | 175.04 ( 1.25) |
| 1997 | 2 | 122.89 ( 0.70) | 140.72 ( 2.52) | 131.33 ( 0.65) | 117.29 ( 0.37) | 178.88 ( 1.23) |
| 1997 | 3 | 123.70 ( 0.69) | 142.18 ( 2.53) | 131.39 ( 0.64) | 118.00 ( 0.37) | 179.99 ( 1.21) |
| 1997 | 4 | 125.15 ( 0.72) | 141.48 ( 2.60) | 131.89 ( 0.66) | 118.73 ( 0.38) | 180.13 ( 1.25) |
| 1998 | 1 | 126.05 ( 0.72) | 145.36 ( 2.64) | 133.47 ( 0.66) | 120.31 ( 0.39) | 182.01 ( 1.28) |
| 1998 | 2 | 128.49 ( 0.69) | 146.57 ( 2.60) | 135.84 ( 0.65) | 122.59 ( 0.38) | 185.94 ( 1.24) |
| 1998 | 3 | 130.27 ( 0.70) | 146.29 ( 2.61) | 136.92 ( 0.66) | 124.64 ( 0.38) | 184.70 ( 1.23) |
| 1998 | 4 | 131.57 ( 0.73) | 145.48 ( 2.60) | 137.89 ( 0.67) | 125.74 ( 0.40) | 186.63 ( 1.26) |
| 1999 | 1 | 132.90 ( 0.75) | 150.40 ( 2.77) | 139.84 ( 0.70) | 127.30 ( 0.41) | 187.59 ( 1.30) |
| 1999 | 2 | 136.28 ( 0.73) | 151.97 ( 2.69) | 141.12 ( 0.68) | 130.46 ( 0.40) | 190.42 ( 1.27) |
| 1999 | 3 | 137.96 ( 0.76) | 153.11 ( 2.69) | 142.37 ( 0.70) | 132.34 ( 0.41) | 189.81 ( 1.28) |
| 1999 | 4 | 138.64 ( 0.81) | 153.59 ( 2.76) | 143.42 ( 0.73) | 134.24 ( 0.43) | 190.83 ( 1.34) |
| 2000 | 1 | 140.23 ( 0.83) | 156.17 ( 2.88) | 144.33 ( 0.75) | 136.47 ( 0.44) | 191.96 ( 1.36) |
| 2000 | 2 | 143.30 ( 0.79) | 159.50 ( 2.82) | 146.44 ( 0.72) | 139.54 ( 0.43) | 194.42 ( 1.31) |
| 2000 | 3 | 144.19 ( 0.80) | 162.50 ( 2.88) | 146.73 ( 0.71) | 141.97 ( 0.44) | 194.94 ( 1.31) |
| 2000 | 4 | 144.46 ( 0.83) | 159.69 ( 2.88) | 147.06 ( 0.73) | 143.28 ( 0.46) | 194.56 ( 1.34) |
| 2001 | 1 | 146.42 ( 0.84) | 162.50 ( 2.97) | 148.16 ( 0.74) | 144.83 ( 0.46) | 196.18 ( 1.34) |
| 2001 | 2 | 148.04 ( 0.80) | 166.22 ( 2.92) | 149.42 ( 0.72) | 147.52 ( 0.45) | 198.31 ( 1.32) |
| 2001 | 3 | 149.02 ( 0.83) | 168.19 ( 2.96) | 149.95 ( 0.72) | 148.68 ( 0.46) | 197.27 ( 1.32) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2011 Q4**
**Census Division and State Indexes (1991 Q1 =100)**
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | South Carolina | South Dakota | Tennessee | Texas | Utah |
|------|-----|------|------|------|------|------|
| 2001 | 4 | 149.36 ( 0.86) | 169.08 ( 3.00) | 151.66 ( 0.74) | 148.88 ( 0.48) | 198.15 ( 1.36) |
| 2002 | 1 | 151.80 ( 0.87) | 168.71 ( 3.07) | 152.54 ( 0.76) | 149.84 ( 0.48) | 199.05 ( 1.39) |
| 2002 | 2 | 152.52 ( 0.84) | 174.66 ( 3.07) | 153.88 ( 0.74) | 152.69 ( 0.48) | 200.50 ( 1.34) |
| 2002 | 3 | 154.11 ( 0.85) | 173.39 ( 3.06) | 155.61 ( 0.75) | 153.47 ( 0.48) | 200.90 ( 1.33) |
| 2002 | 4 | 155.27 ( 0.88) | 174.75 ( 3.11) | 155.80 ( 0.76) | 153.85 ( 0.49) | 203.30 ( 1.36) |
| 2003 | 1 | 155.13 ( 0.90) | 175.73 ( 3.19) | 157.71 ( 0.78) | 154.34 ( 0.50) | 202.50 ( 1.39) |
| 2003 | 2 | 157.92 ( 0.86) | 180.66 ( 3.18) | 159.96 ( 0.76) | 156.36 ( 0.49) | 206.15 ( 1.36) |
| 2003 | 3 | 159.68 ( 0.88) | 185.49 ( 3.25) | 161.59 ( 0.77) | 157.16 ( 0.49) | 208.17 ( 1.38) |
| 2003 | 4 | 159.91 ( 0.94) | 183.57 ( 3.28) | 163.33 ( 0.81) | 157.18 ( 0.52) | 207.71 ( 1.42) |
| 2004 | 1 | 163.16 ( 0.97) | 186.39 ( 3.38) | 164.53 ( 0.82) | 158.18 ( 0.53) | 211.07 ( 1.46) |
| 2004 | 2 | 165.00 ( 0.93) | 189.94 ( 3.36) | 168.02 ( 0.80) | 161.11 ( 0.51) | 216.20 ( 1.43) |
| 2004 | 3 | 168.72 ( 0.96) | 195.63 ( 3.44) | 171.01 ( 0.82) | 162.25 ( 0.52) | 220.44 ( 1.47) |
| 2004 | 4 | 170.20 ( 1.00) | 193.70 ( 3.43) | 171.84 ( 0.85) | 162.86 ( 0.54) | 224.06 ( 1.53) |
| 2005 | 1 | 172.52 ( 1.04) | 197.96 ( 3.61) | 175.44 ( 0.87) | 164.56 ( 0.56) | 228.45 ( 1.58) |
| 2005 | 2 | 176.51 ( 0.99) | 204.31 ( 3.62) | 179.05 ( 0.85) | 168.49 ( 0.54) | 237.35 ( 1.55) |
| 2005 | 3 | 179.86 ( 1.01) | 204.65 ( 3.59) | 182.50 ( 0.87) | 170.97 ( 0.54) | 247.97 ( 1.61) |
| 2005 | 4 | 184.76 ( 1.09) | 208.89 ( 3.72) | 185.39 ( 0.91) | 172.45 ( 0.57) | 256.45 ( 1.69) |
| 2006 | 1 | 187.07 ( 1.11) | 208.99 ( 3.80) | 189.07 ( 0.95) | 175.27 ( 0.59) | 265.49 ( 1.76) |
| 2006 | 2 | 191.57 ( 1.07) | 214.32 ( 3.78) | 193.96 ( 0.93) | 179.11 ( 0.56) | 278.12 ( 1.79) |
| 2006 | 3 | 192.46 ( 1.08) | 216.12 ( 3.81) | 196.06 ( 0.94) | 181.93 ( 0.58) | 289.96 ( 1.87) |
| 2006 | 4 | 195.60 ( 1.17) | 216.21 ( 3.89) | 197.59 ( 0.98) | 183.95 ( 0.61) | 301.38 ( 1.97) |
| 2007 | 1 | 197.19 ( 1.18) | 218.29 ( 3.97) | 199.49 ( 1.00) | 186.28 ( 0.62) | 309.08 ( 2.04) |
| 2007 | 2 | 201.50 ( 1.14) | 220.53 ( 3.88) | 204.68 ( 0.98) | 190.18 ( 0.60) | 322.21 ( 2.07) |
| 2007 | 3 | 201.61 ( 1.17) | 222.58 ( 3.94) | 204.68 ( 0.99) | 191.50 ( 0.61) | 324.84 ( 2.13) |
| 2007 | 4 | 198.89 ( 1.24) | 223.24 ( 4.05) | 202.41 ( 1.04) | 191.15 ( 0.64) | 318.42 ( 2.18) |
| 2008 | 1 | 200.59 ( 1.31) | 224.54 ( 4.10) | 201.10 ( 1.07) | 189.77 ( 0.66) | 314.23 ( 2.22) |
| 2008 | 2 | 200.28 ( 1.29) | 226.16 ( 4.06) | 201.04 ( 1.06) | 192.51 ( 0.66) | 311.22 ( 2.20) |
| 2008 | 3 | 197.17 ( 1.39) | 226.39 ( 4.13) | 197.48 ( 1.10) | 192.86 ( 0.70) | 302.74 ( 2.23) |
| 2008 | 4 | 190.83 ( 1.60) | 222.68 ( 4.22) | 193.27 ( 1.20) | 188.93 ( 0.77) | 288.33 ( 2.35) |
| 2009 | 1 | 193.30 ( 1.61) | 224.48 ( 4.23) | 191.42 ( 1.20) | 188.80 ( 0.83) | 281.37 ( 2.36) |
| 2009 | 2 | 193.58 ( 1.52) | 227.86 ( 4.23) | 193.05 ( 1.17) | 192.32 ( 0.76) | 274.51 ( 2.18) |
| 2009 | 3 | 194.00 ( 1.64) | 224.21 ( 4.25) | 192.84 ( 1.19) | 191.32 ( 0.76) | 270.34 ( 2.17) |
| 2009 | 4 | 191.60 ( 1.76) | 225.04 ( 4.41) | 190.56 ( 1.23) | 190.83 ( 0.84) | 266.20 ( 2.27) |
| 2010 | 1 | 186.89 ( 1.96) | 224.67 ( 4.90) | 184.77 ( 1.32) | 189.96 ( 0.91) | 255.04 ( 2.34) |
| 2010 | 2 | 185.87 ( 1.66) | 224.66 ( 4.41) | 191.44 ( 1.20) | 194.18 ( 0.80) | 260.84 ( 2.18) |
| 2010 | 3 | 180.16 ( 1.76) | 225.85 ( 4.41) | 186.93 ( 1.27) | 192.67 ( 0.86) | 255.35 ( 2.23) |
| 2010 | 4 | 182.51 ( 1.80) | 220.26 ( 4.56) | 183.40 ( 1.31) | 187.06 ( 0.88) | 249.74 ( 2.24) |
| 2011 | 1 | 170.58 ( 1.85) | 221.98 ( 4.89) | 177.07 ( 1.37) | 185.99 ( 0.94) | 236.05 ( 2.27) |
| 2011 | 2 | 173.91 ( 1.77) | 222.69 ( 4.60) | 181.24 ( 1.26) | 191.27 ( 0.84) | 239.98 ( 2.04) |
| 2011 | 3 | 174.85 ( 1.79) | 224.00 ( 4.48) | 185.23 ( 1.27) | 189.51 ( 0.85) | 240.81 ( 2.09) |
| 2011 | 4 | 178.95 ( 2.20) | 223.15 ( 4.77) | 182.07 ( 1.48) | 189.76 ( 1.01) | 240.89 ( 2.32) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Vermont | Virginia | Washington | West Virginia | Wisconsin | Wyoming |
|------|-----|---------|----------|------------|---------------|-----------|---------|
| 1991 | 1 | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) | 100.00 ( . ) |
| 1991 | 2 | 99.40 ( 1.53) | 99.95 ( 0.41) | 101.78 ( 0.38) | 100.75 ( 2.25) | 101.79 ( 0.33) | 104.47 ( 1.82) |
| 1991 | 3 | 98.33 ( 1.60) | 99.50 ( 0.42) | 102.00 ( 0.39) | 101.09 ( 2.34) | 103.55 ( 0.35) | 106.19 ( 1.81) |
| 1991 | 4 | 97.78 ( 1.52) | 100.86 ( 0.42) | 103.75 ( 0.38) | 102.40 ( 2.38) | 103.87 ( 0.34) | 106.42 ( 1.89) |
| 1992 | 1 | 99.53 ( 1.50) | 101.58 ( 0.41) | 103.88 ( 0.38) | 102.97 ( 2.37) | 105.35 ( 0.33) | 107.53 ( 1.73) |
| 1992 | 2 | 100.65 ( 1.49) | 100.72 ( 0.40) | 105.43 ( 0.39) | 107.56 ( 2.31) | 108.62 ( 0.34) | 109.68 ( 1.75) |
| 1992 | 3 | 99.86 ( 1.47) | 101.68 ( 0.40) | 107.11 ( 0.39) | 106.73 ( 2.30) | 110.08 ( 0.34) | 111.27 ( 1.75) |
| 1992 | 4 | 101.05 ( 1.44) | 102.02 ( 0.39) | 108.27 ( 0.38) | 106.29 ( 2.27) | 111.79 ( 0.36) | 113.59 ( 1.79) |
| 1993 | 1 | 101.33 ( 1.81) | 101.20 ( 0.45) | 108.42 ( 0.43) | 107.70 ( 2.46) | 113.56 ( 0.43) | 112.96 ( 1.91) |
| 1993 | 2 | 100.74 ( 1.55) | 102.43 ( 0.40) | 110.77 ( 0.40) | 111.85 ( 2.31) | 116.42 ( 0.37) | 116.78 ( 1.83) |
| 1993 | 3 | 100.30 ( 1.64) | 102.68 ( 0.41) | 112.99 ( 0.41) | 114.79 ( 2.42) | 119.24 ( 0.39) | 121.11 ( 1.89) |
| 1993 | 4 | 101.33 ( 1.71) | 102.88 ( 0.41) | 114.13 ( 0.42) | 112.51 ( 2.34) | 121.06 ( 0.41) | 123.86 ( 1.96) |
| 1994 | 1 | 101.47 ( 2.05) | 102.97 ( 0.46) | 115.08 ( 0.45) | 116.62 ( 2.67) | 123.18 ( 0.47) | 127.55 ( 2.06) |
| 1994 | 2 | 102.45 ( 1.75) | 104.30 ( 0.45) | 118.08 ( 0.45) | 118.02 ( 2.54) | 126.21 ( 0.44) | 130.29 ( 2.11) |
| 1994 | 3 | 102.20 ( 1.89) | 105.16 ( 0.48) | 119.38 ( 0.49) | 121.20 ( 2.68) | 127.36 ( 0.48) | 134.19 ( 2.15) |
| 1994 | 4 | 99.37 ( 2.02) | 105.59 ( 0.54) | 119.35 ( 0.52) | 120.53 ( 2.84) | 128.29 ( 0.55) | 135.00 ( 2.26) |
| 1995 | 1 | 98.03 ( 2.65) | 105.03 ( 0.58) | 119.79 ( 0.55) | 122.92 ( 3.06) | 128.44 ( 0.57) | 136.68 ( 2.30) |
| 1995 | 2 | 101.79 ( 1.90) | 105.69 ( 0.48) | 119.91 ( 0.49) | 121.87 ( 2.70) | 131.04 ( 0.45) | 141.27 ( 2.28) |
| 1995 | 3 | 101.51 ( 1.75) | 106.42 ( 0.46) | 120.58 ( 0.48) | 124.24 ( 2.70) | 132.89 ( 0.46) | 141.21 ( 2.26) |
| 1995 | 4 | 97.46 ( 1.86) | 105.95 ( 0.49) | 120.05 ( 0.49) | 125.12 ( 2.74) | 133.40 ( 0.48) | 144.05 ( 2.30) |
| 1996 | 1 | 105.09 ( 2.02) | 106.77 ( 0.51) | 120.76 ( 0.49) | 126.83 ( 2.82) | 133.83 ( 0.50) | 145.59 ( 2.38) |
| 1996 | 2 | 103.33 ( 1.77) | 107.66 ( 0.47) | 122.91 ( 0.47) | 127.20 ( 2.72) | 137.02 ( 0.47) | 147.13 ( 2.36) |
| 1996 | 3 | 101.64 ( 1.78) | 108.39 ( 0.48) | 123.40 ( 0.48) | 128.42 ( 2.81) | 137.68 ( 0.49) | 147.97 ( 2.41) |
| 1996 | 4 | 102.64 ( 1.92) | 108.17 ( 0.51) | 122.98 ( 0.51) | 125.35 ( 2.82) | 137.58 ( 0.53) | 148.58 ( 2.48) |
| 1997 | 1 | 101.31 ( 2.23) | 109.07 ( 0.54) | 124.41 ( 0.51) | 126.95 ( 2.90) | 138.26 ( 0.56) | 146.99 ( 2.53) |
| 1997 | 2 | 101.40 ( 1.81) | 109.77 ( 0.47) | 127.13 ( 0.49) | 130.99 ( 2.83) | 140.54 ( 0.49) | 151.60 ( 2.45) |
| 1997 | 3 | 102.95 ( 1.83) | 110.11 ( 0.46) | 129.88 ( 0.49) | 130.35 ( 2.74) | 142.66 ( 0.49) | 151.99 ( 2.46) |
| 1997 | 4 | 101.96 ( 1.89) | 111.09 ( 0.50) | 130.23 ( 0.50) | 128.80 ( 2.78) | 142.20 ( 0.52) | 150.71 ( 2.49) |
| 1998 | 1 | 105.13 ( 1.89) | 111.06 ( 0.49) | 132.55 ( 0.51) | 130.04 ( 2.90) | 143.01 ( 0.52) | 152.45 ( 2.51) |
| 1998 | 2 | 106.05 ( 1.72) | 113.09 ( 0.45) | 136.98 ( 0.50) | 134.01 ( 2.77) | 146.45 ( 0.48) | 155.14 ( 2.46) |
| 1998 | 3 | 106.25 ( 1.68) | 113.63 ( 0.45) | 138.47 ( 0.50) | 132.90 ( 2.75) | 148.61 ( 0.50) | 156.88 ( 2.52) |
| 1998 | 4 | 106.95 ( 1.69) | 114.82 ( 0.47) | 139.73 ( 0.52) | 133.47 ( 2.74) | 149.29 ( 0.52) | 155.57 ( 2.58) |
| 1999 | 1 | 106.08 ( 2.02) | 117.08 ( 0.50) | 141.58 ( 0.55) | 134.50 ( 2.95) | 150.44 ( 0.56) | 156.57 ( 2.59) |
| 1999 | 2 | 111.60 ( 1.70) | 118.71 ( 0.46) | 145.21 ( 0.53) | 135.83 ( 2.84) | 154.61 ( 0.51) | 158.17 ( 2.57) |
| 1999 | 3 | 114.84 ( 1.74) | 120.36 ( 0.48) | 146.54 ( 0.55) | 136.95 ( 2.95) | 156.59 ( 0.54) | 161.91 ( 2.62) |
| 1999 | 4 | 113.81 ( 1.85) | 121.63 ( 0.52) | 147.86 ( 0.59) | 136.25 ( 2.94) | 157.46 ( 0.59) | 160.75 ( 2.72) |
| 2000 | 1 | 116.86 ( 2.04) | 123.46 ( 0.54) | 150.28 ( 0.61) | 135.68 ( 2.99) | 159.59 ( 0.62) | 162.94 ( 2.73) |
| 2000 | 2 | 119.96 ( 1.84) | 127.53 ( 0.50) | 152.25 ( 0.57) | 140.09 ( 2.91) | 163.44 ( 0.55) | 166.86 ( 2.71) |
| 2000 | 3 | 123.90 ( 1.87) | 129.75 ( 0.51) | 153.73 ( 0.57) | 139.39 ( 2.88) | 165.99 ( 0.56) | 166.38 ( 2.72) |
| 2000 | 4 | 125.58 ( 1.94) | 130.83 ( 0.54) | 154.69 ( 0.59) | 137.34 ( 2.90) | 166.63 ( 0.59) | 170.09 ( 2.83) |
| 2001 | 1 | 126.82 ( 2.02) | 134.46 ( 0.56) | 157.45 ( 0.60) | 140.50 ( 2.95) | 168.62 ( 0.59) | 168.48 ( 2.76) |
| 2001 | 2 | 133.42 ( 1.98) | 138.91 ( 0.53) | 160.07 ( 0.58) | 139.36 ( 2.85) | 172.54 ( 0.55) | 173.53 ( 2.74) |
| 2001 | 3 | 134.85 ( 1.98) | 141.97 ( 0.55) | 162.18 ( 0.59) | 140.47 ( 2.87) | 175.19 ( 0.57) | 176.50 ( 2.78) |
| 2001 | 4 | 136.19 ( 2.06) | 143.05 ( 0.58) | 162.18 ( 0.62) | 141.45 ( 2.91) | 176.75 ( 0.60) | 180.27 ( 2.87) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2011 Q4
### Census Division and State Indexes (1991 Q1 =100)
(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)

| Year | Qtr | Vermont | Virginia | Washington | West Virginia | Wisconsin | Wyoming |
|------|-----|---------|----------|------------|---------------|-----------|---------|
| 2002 | 1 | 138.95 ( 2.26) | 145.95 ( 0.59) | 165.26 ( 0.64) | 144.94 ( 3.02) | 177.46 ( 0.63) | 183.08 ( 2.97) |
| 2002 | 2 | 143.23 ( 2.14) | 151.69 ( 0.58) | 168.36 ( 0.62) | 147.20 ( 2.98) | 181.43 ( 0.59) | 188.46 ( 2.98) |
| 2002 | 3 | 147.47 ( 2.15) | 154.84 ( 0.59) | 169.66 ( 0.62) | 147.72 ( 2.97) | 186.11 ( 0.60) | 191.81 ( 3.03) |
| 2002 | 4 | 148.72 ( 2.20) | 156.94 ( 0.62) | 172.06 ( 0.64) | 149.07 ( 3.04) | 187.07 ( 0.62) | 194.82 ( 3.18) |
| 2003 | 1 | 148.98 ( 2.27) | 160.99 ( 0.65) | 174.06 ( 0.66) | 150.51 ( 3.08) | 189.21 ( 0.65) | 193.56 ( 3.14) |
| 2003 | 2 | 153.95 ( 2.26) | 167.05 ( 0.63) | 177.94 ( 0.64) | 154.94 ( 3.11) | 193.56 ( 0.61) | 202.55 ( 3.17) |
| 2003 | 3 | 159.66 ( 2.31) | 171.53 ( 0.65) | 181.53 ( 0.65) | 154.58 ( 3.08) | 197.24 ( 0.63) | 208.27 ( 3.25) |
| 2003 | 4 | 162.57 ( 2.46) | 176.01 ( 0.71) | 184.10 ( 0.70) | 154.57 ( 3.18) | 199.34 ( 0.71) | 208.94 ( 3.38) |
| 2004 | 1 | 164.90 ( 2.67) | 180.77 ( 0.75) | 189.74 ( 0.74) | 160.81 ( 3.39) | 202.13 ( 0.73) | 216.70 ( 3.49) |
| 2004 | 2 | 177.73 ( 2.72) | 188.95 ( 0.73) | 197.49 ( 0.72) | 163.13 ( 3.32) | 207.05 ( 0.68) | 219.84 ( 3.46) |
| 2004 | 3 | 181.50 ( 2.70) | 196.69 ( 0.77) | 202.34 ( 0.75) | 166.91 ( 3.33) | 211.87 ( 0.71) | 227.57 ( 3.57) |
| 2004 | 4 | 186.11 ( 2.84) | 202.65 ( 0.84) | 207.91 ( 0.81) | 170.10 ( 3.49) | 213.41 ( 0.76) | 229.22 ( 3.69) |
| 2005 | 1 | 188.35 ( 3.14) | 209.90 ( 0.90) | 213.82 ( 0.86) | 170.17 ( 3.53) | 213.24 ( 0.80) | 235.90 ( 3.80) |
| 2005 | 2 | 198.31 ( 2.99) | 220.11 ( 0.87) | 226.09 ( 0.83) | 175.23 ( 3.52) | 220.84 ( 0.74) | 243.46 ( 3.84) |
| 2005 | 3 | 204.56 ( 3.10) | 227.86 ( 0.91) | 237.31 ( 0.87) | 180.41 ( 3.61) | 223.86 ( 0.75) | 253.60 ( 3.97) |
| 2005 | 4 | 206.30 ( 3.36) | 232.65 ( 0.99) | 242.98 ( 0.93) | 178.60 ( 3.67) | 223.33 ( 0.82) | 259.21 ( 4.14) |
| 2006 | 1 | 203.03 ( 3.55) | 238.81 ( 1.06) | 251.37 ( 1.00) | 181.70 ( 3.77) | 224.57 ( 0.85) | 268.49 ( 4.32) |
| 2006 | 2 | 212.75 ( 3.27) | 245.05 ( 1.00) | 262.23 ( 0.98) | 186.30 ( 3.75) | 228.70 ( 0.77) | 274.68 ( 4.31) |
| 2006 | 3 | 213.26 ( 3.33) | 244.76 ( 1.01) | 268.45 ( 1.00) | 188.58 ( 3.81) | 229.29 ( 0.79) | 282.75 ( 4.45) |
| 2006 | 4 | 216.21 ( 3.48) | 246.47 ( 1.11) | 270.75 ( 1.09) | 186.53 ( 3.84) | 227.48 ( 0.85) | 293.15 ( 4.75) |
| 2007 | 1 | 213.32 ( 3.80) | 248.18 ( 1.11) | 276.81 ( 1.13) | 191.80 ( 4.00) | 226.95 ( 0.88) | 296.76 ( 4.81) |
| 2007 | 2 | 219.42 ( 3.49) | 251.12 ( 1.03) | 281.67 ( 1.05) | 191.28 ( 3.85) | 231.00 ( 0.78) | 306.10 ( 4.85) |
| 2007 | 3 | 219.03 ( 3.46) | 248.44 ( 1.05) | 284.13 ( 1.08) | 194.90 ( 3.98) | 229.90 ( 0.80) | 310.98 ( 4.91) |
| 2007 | 4 | 214.42 ( 3.57) | 239.00 ( 1.10) | 278.86 ( 1.16) | 193.31 ( 4.08) | 225.90 ( 0.87) | 303.08 ( 4.99) |
| 2008 | 1 | 215.01 ( 3.74) | 235.61 ( 1.14) | 273.51 ( 1.18) | 191.06 ( 4.15) | 225.31 ( 0.86) | 306.27 ( 5.10) |
| 2008 | 2 | 213.20 ( 3.58) | 231.81 ( 1.07) | 273.19 ( 1.19) | 196.06 ( 4.12) | 225.78 ( 0.84) | 304.52 ( 5.12) |
| 2008 | 3 | 210.76 ( 3.80) | 226.10 ( 1.13) | 268.47 ( 1.27) | 188.92 ( 4.24) | 222.93 ( 0.87) | 308.69 ( 5.28) |
| 2008 | 4 | 209.60 ( 4.05) | 214.36 ( 1.25) | 253.94 ( 1.37) | 192.04 ( 4.47) | 219.04 ( 0.94) | 304.72 ( 5.82) |
| 2009 | 1 | 208.26 ( 3.98) | 215.26 ( 1.25) | 253.61 ( 1.43) | 185.45 ( 4.60) | 221.65 ( 0.88) | 289.25 ( 5.73) |
| 2009 | 2 | 213.84 ( 3.76) | 219.87 ( 1.17) | 248.66 ( 1.27) | 192.29 ( 4.34) | 220.87 ( 0.83) | 296.57 ( 5.36) |
| 2009 | 3 | 215.59 ( 3.88) | 218.44 ( 1.23) | 243.62 ( 1.25) | 187.21 ( 4.28) | 217.32 ( 0.87) | 296.22 ( 5.46) |
| 2009 | 4 | 206.54 ( 3.92) | 219.76 ( 1.34) | 240.23 ( 1.33) | 187.56 ( 4.42) | 214.96 ( 0.93) | 286.88 ( 5.47) |
| 2010 | 1 | 214.11 ( 4.85) | 212.30 ( 1.47) | 238.45 ( 1.44) | 183.27 ( 4.79) | 208.58 ( 1.03) | 283.82 ( 6.02) |
| 2010 | 2 | 207.69 ( 3.94) | 221.29 ( 1.24) | 239.30 ( 1.29) | 192.17 ( 4.52) | 212.94 ( 0.86) | 290.24 ( 5.37) |
| 2010 | 3 | 205.13 ( 4.05) | 213.73 ( 1.30) | 233.94 ( 1.33) | 194.16 ( 4.86) | 211.99 ( 0.90) | 285.60 ( 5.48) |
| 2010 | 4 | 202.09 ( 3.94) | 208.12 ( 1.39) | 224.31 ( 1.35) | 188.75 ( 4.81) | 210.88 ( 0.96) | 280.23 ( 5.67) |
| 2011 | 1 | 206.33 ( 4.83) | 203.32 ( 1.43) | 216.62 ( 1.36) | 188.46 ( 5.72) | 198.22 ( 1.11) | 281.87 ( 5.84) |
| 2011 | 2 | 202.72 ( 4.23) | 211.72 ( 1.34) | 214.19 ( 1.23) | 183.64 ( 4.65) | 203.64 ( 0.97) | 290.25 ( 5.43) |
| 2011 | 3 | 206.04 ( 4.41) | 211.75 ( 1.37) | 213.41 ( 1.22) | 186.13 ( 4.70) | 205.28 ( 0.93) | 293.24 ( 5.67) |
| 2011 | 4 | 206.57 ( 4.90) | 206.53 ( 1.62) | 205.57 ( 1.32) | 185.38 ( 4.89) | 202.50 ( 1.01) | 278.69 ( 5.91) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: <u>OFHEO House Price Index: Technical Description</u>, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

# 2011 Q4 Volatility Parameter Estimates
*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Division/State | A Parameter | B Parameter | Annualized Volatility Estimate (Year 1) |
|---|---|---|---|
| Alaska | 0.0010607987 | -0.0000064600 | 0.0643415453 |
| Alabama | 0.0014511175 | -0.0000012901 | 0.0760514830 |
| Arkansas | 0.0012220404 | 0.0000015858 | 0.0700966070 |
| Arizona | 0.0017378821 | -0.0000064994 | 0.0827498476 |
| California | 0.0015196300 | -0.0000026962 | 0.0776877121 |
| Colorado | 0.0016471019 | -0.0000046650 | 0.0807079175 |
| Connecticut | 0.0014290980 | -0.0000043186 | 0.0751484848 |
| District of Columbia | 0.0026860782 | -0.0000143147 | 0.1025440265 |
| Delaware | 0.0013542502 | -0.0000062300 | 0.0729199579 |
| Florida | 0.0019491449 | -0.0000026786 | 0.0880552203 |
| Georgia | 0.0015221992 | 0.0000046853 | 0.0785096259 |
| Hawaii | 0.0026088508 | -0.0000163916 | 0.1008619729 |
| Iowa | 0.0012397252 | -0.0000040093 | 0.0699625070 |
| Idaho | 0.0020083843 | -0.0000104701 | 0.0886905580 |
| Illinois | 0.0012211590 | 0.0000056720 | 0.0705364248 |
| Indiana | 0.0015813933 | -0.0000040626 | 0.0791237784 |
| Kansas | 0.0012632164 | -0.0000030810 | 0.0707359095 |
| Kentucky | 0.0010589816 | -0.0000005490 | 0.0650164764 |
| Louisiana | 0.0014593733 | -0.0000049966 | 0.0758785053 |
| Massachusetts | 0.0015821338 | -0.0000061113 | 0.0789351269 |
| Maryland | 0.0013455859 | -0.0000043036 | 0.0728936650 |
| Maine | 0.0019424764 | -0.0000092217 | 0.0873061219 |
| Michigan | 0.0016902081 | -0.0000061528 | 0.0816234496 |
| Minnesota | 0.0014873730 | -0.0000015806 | 0.0769688436 |
| Missouri | 0.0013733052 | -0.0000001241 | 0.0741028729 |
| Mississippi | 0.0014866350 | -0.0000065792 | 0.0764282242 |
| Montana | 0.0016506616 | -0.0000064669 | 0.0806174626 |
| North Carolina | 0.0015407656 | -0.0000000361 | 0.0785014897 |
| North Dakota | 0.0009274781 | -0.0000023503 | 0.0605995652 |
| Nebraska | 0.0011749874 | -0.0000023792 | 0.0682779771 |
| New Hampshire | 0.0015269463 | -0.0000080265 | 0.0773263247 |
| New Jersey | 0.0015796063 | -0.0000045093 | 0.0790333865 |

## 2011 Q4 Volatility Parameter Estimates

*(Estimates from <u>Purchase-Only</u>, Not Seasonally Adjusted HPI)*

| Division/State | A Parameter | B Parameter | Annualized Volatility Estimate (Year 1) |
|---|---|---|---|
| New Mexico | 0.0012405424 | -0.0000034247 | 0.0700526490 |
| Nevada | 0.0011101111 | -0.0000029221 | 0.0662849250 |
| New York | 0.0023788607 | 0.0000019999 | 0.0977110086 |
| Ohio | 0.0013749033 | -0.0000026070 | 0.0738776095 |
| Oklahoma | 0.0015759803 | -0.0000074043 | 0.0786476433 |
| Oregon | 0.0017145179 | -0.0000062558 | 0.0822069308 |
| Pennsylvania | 0.0016955030 | -0.0000015025 | 0.0822068833 |
| Rhode Island | 0.0014243917 | -0.0000064374 | 0.0747968537 |
| South Carolina | 0.0016994192 | -0.0000015889 | 0.0822937091 |
| South Dakota | 0.0011399798 | -0.0000009970 | 0.0674089497 |
| Tennessee | 0.0012634026 | 0.0000010561 | 0.0712074956 |
| Texas | 0.0018088443 | -0.0000022760 | 0.0848466952 |
| Utah | 0.0012189829 | -0.0000036967 | 0.0694030541 |
| Virginia | 0.0013480733 | -0.0000025678 | 0.0731519583 |
| Vermont | 0.0015681625 | -0.0000089680 | 0.0782889598 |
| Washington | 0.0014577786 | -0.0000003351 | 0.0763266152 |
| Wisconsin | 0.0013016081 | -0.0000026076 | 0.0718659239 |
| West Virginia | 0.0018098673 | -0.0000063545 | 0.0844854899 |
| Wyoming | 0.0016685232 | -0.0000097750 | 0.0807322260 |

# 54 Percent of U.S. Metros Post Quarterly Increase in Foreclosure Activity in First Quarter

April 24, 2012
By RealtyTrac Staff

*Pittsburgh, Indianapolis, New York, Among Cities With Biggest Quarterly Increases*
*Foreclosure Activity Still Down From Year Ago in Majority of U.S. Metros*

**IRVINE, Calif. – April 26, 2012 –** RealtyTrac® (www.realtytrac.com), the leading online marketplace for foreclosure properties, today released its Q1 2012 Metropolitan Foreclosure Market Report, which shows first quarter foreclosure activity increased from the previous quarter in 114 out of the nation's 212 metropolitan areas with a population of 200,000 or more.

First quarter foreclosure activity increased from the previous quarter in 26 out of the nation's 50 largest metro areas, led by Pittsburgh (up 49 percent), Indianapolis (up 37 percent), Philadelphia (up 30 percent), New York (up 24 percent), Raleigh, N.C. (up 23 percent), and Virginia Beach, Va. (up 22 percent).

The biggest quarterly decreases in foreclosure activity among the 50 largest metro areas were in Portland, Ore. (down 28 percent), Las Vegas (down 26 percent), Providence, R.I. (down 24 percent), Salt Lake City (down 22 percent), Boston (down 21 percent), and San Jose, Calif. (down 21 percent).

"First quarter metro foreclosure trends were a mixed bag," said Brandon Moore, chief executive officer of RealtyTrac. "While the majority of metro areas continued to show foreclosure activity down from a year ago, more than half reported increasing foreclosure activity from the previous quarter — an early sign that long-dormant foreclosures are coming out of hibernation in many local markets."

**Foreclosure activity down on annual basis in 64 percent of metros**

Despite the quarterly increase in more than half of the metro areas tracked in the report, first quarter foreclosure activity was still down compared to the first quarter of 2011 in 135 out of the 212 metro areas (64 percent).

Thirty-three of the nation's 50 largest metro areas posted year-over-year decreases in foreclosure activity, led by Las Vegas (down 61 percent), Seattle (down 53 percent), Austin, Texas (down 51 percent), Salt Lake City (down 49 percent), and Buffalo, N.Y. (down 47 percent).

The biggest annual increases in foreclosure activity among the 50 largest metro areas were in Orlando (up 52 percent), Indianapolis (up 41 percent), Hartford, Conn. (up 38 percent), Miami (up 37 percent), and Philadelphia (up 33 percent).

**Top 20 metro foreclosure rates**

Stockton, Calif., posted the nation's highest metropolitan foreclosure rate in the first quarter. One in every 60 housing units in the Stockton metro area had a foreclosure filing during the quarter — more than three times the national average. There were a total of 3,912 Stockton properties with foreclosure filings in the first quarter, down 13 percent from the fourth quarter of 2011 and down 19 percent from the first quarter of 2011.

# Los Angeles Times

## Fewer homeowners are underwater on mortgages

*The number of borrowers whose homes are worth less than their mortgage balances declined to 10.9 million at the end of March from 11.1 million at the end of December, a research firm says.*

**June 07, 2011**|By Alejandro Lazo, Los Angeles Times

The number of homeowners underwater on their mortgages in the U.S. declined slightly during the first three months of the year.

The decline in the number of borrowers owing more on their mortgages than those properties are worth occurred despite falling home prices, which plunge borrowers underwater.

Those price declines are being offset by a pickup in foreclosure sales, which take underwater homes off the market, said Sam Khater, an economist with research firm CoreLogic of Santa Ana, which released the data Tuesday.

"We are treading water," Khater said.

The data showed that about 10.9 million homes with a mortgage, or 22.7% of such properties, were underwater at the end of the first quarter. That was a slight decline from 11.1 million, or 23.1%, in the fourth quarter.

Nevada had the most mortgaged homes underwater, 63%, followed by Arizona, 50%; Florida, 46%; Michigan, 36%; and California, 31%.

The Los Angeles metropolitan area had 365,128 underwater homes, or 23.8% of all residential properties with a mortgage. That compared with 378,230 underwater homes, or 24.6%, at the end of the fourth quarter.

Las Vegas led the nation with a 66% negative equity share, followed by Stockton, 56%; Phoenix, 55%; Modesto, 55%; and Reno, 54%. A report by the Los Angeles Times last week found that in some parts of the Las Vegas metro area more than 80% of homes were underwater, severely limiting mobility and economic opportunity in the region.

Home equity loans also are contributing to the negative-equity problem, CoreLogic said. Thirty-eight percent of borrowers with second mortgages were underwater, compared with 18% of borrowers without home equity loans.

*alejandro.lazo@latimes.com*

# Exhibit G



| Calendar Year | Median Sales Price |
|---|---|
| 2000 | 110,000 |
| 2001 | 126,000 |
| 2002 | 180,000 |
| 2003 | 201,000 |
| 2004 | 248,000 |
| 2005 | 317,000 |
| 2006 | 397,000 |
| 2007 | 349,000 |
| 2008 | 280,000 |
| 2009 | 119,000 |
| 2010 | 121,000 |
| 2011 | 119,000 |
| 2012 | 109,000 |

Source: HdL Coren-Cone (January data)



Fiscal

| Year | Units |
|------|-------|
| 1992 | 1,315 |
| 1993 | 1,172 |
| 1994 | 1,044 |
| 1995 | 1,038 |
| 1996 | 1,172 |
| 1997 | 825 |
| 1998 | 1,000 |
| 1999 | 1,235 |
| 2000 | 2,535 |
| 2001 | 1,920 |
| 2002 | 1,612 |
| 2003 | 3,029 |
| 2004 | 2,959 |
| 2005 | 2,977 |
| 2006 | 1,621 |
| 2007 | 689 |
| 2008 | 283 |
| 2009 | 171 |
| 2010 | 162 |
| 2011 | 98 |
| 2012* | 104 |

*Estimates based on actuals through May 14, 2012
Source: City of Stockton (fiscal year annual, single family+multi-family units)

# Exhibit H

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 — Total individuals |
| Abilene city, Texas | 114,860 | 41,957 | 103,256 | 16,610 |
| Akron city, Ohio | 207,208 | 32,892 | 203,500 | 50,019 |
| Alameda city, California | 71,200 | 69,589 | 70,624 | 6,616 |
| Albany city, Georgia | 74,596 | 29,981 | 71,158 | 21,554 |
| Albany city, New York | 93,849 | 37,505 | 86,441 | 19,794 |
| Albuquerque city, New Mexico | 529,216 | 44,594 | 524,085 | 86,771 |
| Alexandria city, Virginia | 150,006 | 77,095 | 149,468 | 14,789 |
| Alhambra city, California | 85,077 | 52,075 | 83,631 | 11,796 |
| Allen city, Texas | 84,249 | 100,843 | 83,857 | 3,286 |
| Allentown city, Pennsylvania | 107,819 | 33,664 | 103,896 | 30,171 |
| Amarillo city, Texas | 193,311 | 41,759 | 191,905 | 31,228 |
| Anaheim city, California | 337,899 | 55,154 | 334,931 | 48,755 |
| Anchorage municipality, Alaska | 286,174 | 72,832 | 281,774 | 21,442 |
| Ann Arbor city, Michigan | 112,917 | 50,291 | 96,466 | 19,906 |
| Antioch city, California | 101,164 | 57,747 | 99,443 | 15,237 |
| Apple Valley town, California | 70,114 | 53,692 | 69,882 | 12,728 |
| Appleton city, Wisconsin | 69,895 | 50,873 | 68,207 | 8,981 |
| Arden-Arcade CDP, California | 94,176 | 41,419 | 93,460 | 14,963 |
| Arlington CDP, Virginia | 217,483 | 96,218 | 215,077 | 13,333 |
| Arlington city, Texas | 380,072 | 50,938 | 376,551 | 59,715 |
| Arlington Heights village, Illinois | 74,871 | 69,002 | 74,386 | 2,482 |
| Arvada city, Colorado | 108,165 | 66,378 | 107,375 | 7,788 |
| Asheville city, North Carolina | 76,631 | 34,457 | 72,915 | 15,280 |
| Athens-Clarke County unified government (balance), Georgia | 115,586 | 32,019 | 102,939 | 40,317 |
| Atlanta city, Georgia | 540,932 | 49,981 | 516,716 | 116,092 |
| Augusta-Richmond County consolidated government (balance), Geor | 195,639 | 34,082 | 183,193 | 41,090 |
| Aurora city, Colorado | 323,288 | 45,904 | 320,919 | 54,125 |
| Aurora city, Illinois | 180,569 | 59,844 | 179,773 | 20,242 |
| Austin city, Texas | 790,593 | 50,132 | 775,153 | 142,930 |
| Avondale city, Arizona | 85,227 | 58,159 | 84,896 | 14,036 |
| Bakersfield city, California | 324,479 | 52,677 | 320,614 | 66,135 |
| Baldwin Park city, California | 77,093 | 50,828 | 76,996 | 13,006 |
| Baltimore city, Maryland | 637,418 | 38,772 | 618,469 | 129,796 |
| Baton Rouge city, Louisiana | 225,388 | 36,917 | 213,097 | 51,761 |
| Bayamón zona urbana, Puerto Rico | 195,815 | 24,173 | 189,928 | 63,402 |
| Baytown city, Texas | 73,083 | 50,107 | 72,584 | 11,185 |
| Beaumont city, Texas | 110,121 | 40,435 | 107,843 | 22,586 |
| Beaverton city, Oregon | 93,425 | 52,311 | 91,807 | 9,507 |
| Bellevue city, Washington | 126,630 | 82,408 | 126,630 | 6,237 |
| Bellflower city, California | 72,854 | 53,211 | 72,577 | 9,157 |
| Bellingham city, Washington | 80,076 | 35,616 | 76,053 | 17,306 |
| Bend city, Oregon | 77,291 | 53,177 | 76,658 | 9,717 |
| Berkeley city, California | 102,802 | 60,625 | 94,501 | 16,194 |
| Bethlehem city, Pennsylvania | 73,338 | 42,927 | 66,863 | 11,563 |
| Billings city, Montana | 105,850 | 45,957 | 103,048 | 13,272 |
| Birmingham city, Alabama | 231,824 | 30,481 | 224,552 | 62,501 |
| Bloomington city, Illinois | 74,188 | 56,289 | 72,017 | 9,220 |
| Bloomington city, Indiana | 71,318 | 23,772 | 56,319 | 21,033 |
| Bloomington city, Minnesota | 82,929 | 57,805 | 81,847 | 8,703 |
| Boca Raton city, Florida | 86,433 | 68,254 | 84,877 | 10,736 |
| Boise City city, Idaho | 205,698 | 47,898 | 200,471 | 29,308 |
| Bolingbrook village, Illinois | 68,471 | 83,680 | 68,167 | 4,608 |
| Boston city, Massachusetts | 645,187 | 55,979 | 611,121 | 103,197 |
| Boulder city, Colorado | 100,160 | 47,967 | 91,837 | 21,809 |
| Boynton Beach city, Florida | 69,643 | 41,499 | 68,995 | 7,672 |
| Brandon CDP, Florida | 90,757 | 50,867 | 90,696 | 10,171 |
| Bridgeport city, Connecticut | 137,304 | 39,949 | 132,406 | 27,965 |
| Brockton city, Massachusetts | 93,526 | 47,342 | 92,244 | 11,486 |
| Broken Arrow city, Oklahoma | 101,431 | 64,534 | 100,948 | 5,304 |
| Brooklyn Park city, Minnesota | 72,184 | 64,937 | 71,849 | 6,528 |
| Brownsville city, Texas | 176,862 | 32,131 | 174,260 | 58,093 |
| Bryan city, Texas | 71,895 | 33,863 | 68,774 | 20,775 |
| Buena Park city, California | 79,808 | 54,439 | 79,294 | 8,116 |
| Buffalo city, New York | 270,221 | 29,285 | 261,207 | 75,259 |
| Burbank city, California | 103,127 | 66,924 | 101,876 | 6,213 |
| Caguas zona urbana, Puerto Rico | 84,618 | 22,701 | 84,345 | 28,645 |
| Cambridge city, Massachusetts | 108,776 | 69,227 | 102,531 | 13,626 |
| Camden city, New Jersey | 78,785 | 26,752 | 75,876 | 27,251 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, **2009** | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 Total individuals |
| Canton CDP, Michigan | 80,435 | 80,965 | 79,964 | 4,376 |
| Canton city, Ohio | 78,382 | 29,339 | 76,997 | 23,446 |
| Cape Coral city, Florida | 154,209 | 48,043 | 152,256 | 18,919 |
| Carlsbad city, California | 98,411 | 81,468 | 98,353 | 6,564 |
| Carmel city, Indiana | 74,663 | 87,133 | 74,120 | 3,836 |
| Carolina zona urbana, Puerto Rico | 171,251 | 28,646 | 170,525 | 44,451 |
| Carrollton city, Texas | 129,184 | 64,094 | 129,184 | 13,444 |
| Carson city, California | 92,255 | 68,965 | 91,625 | 8,113 |
| Cary town, North Carolina | 137,163 | 83,292 | 135,670 | 5,373 |
| Cedar Rapids city, Iowa | 127,765 | 48,953 | 123,906 | 13,792 |
| Centennial city, Colorado | 100,556 | 83,110 | 99,587 | 4,463 |
| Champaign city, Illinois | 80,288 | 38,176 | 68,521 | 17,650 |
| Chandler city, Arizona | 249,515 | 68,258 | 247,876 | 23,581 |
| Charleston city, South Carolina | 115,459 | 47,942 | 111,227 | 20,281 |
| Charlotte city, North Carolina | 704,417 | 49,779 | 691,286 | 105,805 |
| Chattanooga city, Tennessee | 171,351 | 35,333 | 168,631 | 44,783 |
| Cheektowaga CDP, New York | 74,609 | 42,284 | 74,366 | 6,596 |
| Chesapeake city, Virginia | 222,455 | 64,405 | 217,035 | 13,259 |
| Chicago city, Illinois | 2,850,502 | 45,734 | 2,798,785 | 603,218 |
| Chico city, California | 84,889 | 41,481 | 80,928 | 17,754 |
| Chino city, California | 82,828 | 68,932 | 74,881 | 5,291 |
| Chino Hills city, California | 73,899 | 99,172 | 73,548 | 5,555 |
| Chula Vista city, California | 223,746 | 59,045 | 221,860 | 25,509 |
| Cicero town, Illinois | 80,108 | 48,730 | 79,396 | 10,579 |
| Cincinnati city, Ohio | 333,013 | 32,754 | 318,175 | 81,919 |
| Citrus Heights city, California | 84,613 | 51,027 | 84,503 | 8,169 |
| Clarksville city, Tennessee | 124,572 | 45,679 | 121,455 | 19,737 |
| Clearwater city, Florida | 106,064 | 39,849 | 104,340 | 20,037 |
| Cleveland city, Ohio | 431,369 | 24,687 | 417,893 | 146,122 |
| Clifton city, New Jersey | 78,232 | 58,401 | 76,729 | 8,351 |
| Clinton CDP, Michigan | 95,983 | 46,575 | 94,336 | 8,284 |
| Clovis city, California | 93,246 | 59,480 | 92,122 | 11,214 |
| College Station city, Texas | 86,676 | 24,525 | 77,356 | 30,714 |
| Colorado Springs city, Colorado | 399,803 | 52,984 | 390,101 | 47,306 |
| Columbia CDP, Maryland | 87,081 | 93,801 | 86,079 | 5,960 |
| Columbia city, Missouri | 102,332 | 42,800 | 94,529 | 19,507 |
| Columbia city, South Carolina | 129,539 | 38,807 | 106,327 | 23,064 |
| Columbus city, Georgia | 190,414 | 39,438 | 163,863 | 30,065 |
| Columbus city, Ohio | 773,021 | 41,370 | 756,358 | 170,889 |
| Compton city, California | 93,955 | 44,370 | 93,123 | 19,326 |
| Concord city, California | 122,212 | 61,914 | 120,677 | 13,067 |
| Concord city, North Carolina | 67,248 | 49,131 | 66,484 | 7,858 |
| Coral Springs city, Florida | 126,507 | 64,063 | 125,408 | 9,152 |
| Corona city, California | 151,015 | 74,349 | 150,900 | 13,617 |
| Corpus Christi city, Texas | 287,231 | 42,157 | 279,546 | 52,984 |
| Costa Mesa city, California | 110,422 | 65,532 | 106,184 | 15,805 |
| Cranston city, Rhode Island | 80,125 | 58,903 | 75,065 | 6,934 |
| Dale City CDP, Virginia | 65,408 | 86,343 | 64,732 | 5,444 |
| Dallas city, Texas | 1,299,590 | 39,829 | 1,275,911 | 295,464 |
| Daly City city, California | 102,171 | 76,357 | 101,801 | 8,837 |
| Danbury city, Connecticut | 79,748 | 64,534 | 76,495 | 5,634 |
| Davenport city, Iowa | 101,331 | 42,774 | 97,447 | 16,635 |
| Davie town, Florida | 91,717 | 54,606 | 91,666 | 11,599 |
| Dayton city, Ohio | 153,832 | 27,232 | 144,350 | 44,599 |
| Dearborn city, Michigan | 84,579 | 44,750 | 84,151 | 18,738 |
| Decatur city, Illinois | 73,799 | 37,132 | 70,734 | 13,516 |
| Deerfield Beach city, Florida | 75,194 | 34,313 | 73,776 | 13,400 |
| Deltona city, Florida | 83,529 | 48,623 | 83,529 | 9,070 |
| Denton city, Texas | 122,833 | 48,443 | 110,756 | 22,589 |
| Denver city, Colorado | 610,345 | 46,410 | 598,315 | 114,053 |
| Des Moines city, Iowa | 200,569 | 42,718 | 194,859 | 33,460 |
| Detroit city, Michigan | 910,848 | 26,098 | 897,869 | 326,764 |
| Dothan city, Alabama | 67,162 | 38,992 | 65,686 | 12,124 |
| Downey city, California | 107,124 | 59,955 | 106,697 | 11,107 |
| Duluth city, Minnesota | 84,415 | 35,341 | 78,642 | 19,768 |
| Durham city, North Carolina | 229,147 | 46,136 | 216,114 | 40,775 |
| East Los Angeles CDP, California | 123,375 | 33,542 | 122,752 | 30,642 |
| East Orange city, New Jersey | 65,159 | 40,562 | 63,748 | 12,748 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 Total individuals |
| Eau Claire city, Wisconsin | 66,730 | 38,905 | 61,349 | 13,196 |
| Edinburg city, Texas | 72,419 | 37,379 | 71,761 | 18,671 |
| Edison CDP, New Jersey | 99,724 | 87,662 | 98,266 | 6,952 |
| Edmond city, Oklahoma | 81,092 | 68,057 | 80,058 | 6,374 |
| El Cajon city, California | 94,447 | 41,463 | 91,993 | 20,570 |
| El Monte city, California | 121,439 | 43,212 | 119,804 | 27,518 |
| El Paso city, Texas | 620,440 | 37,030 | 613,232 | 138,368 |
| Elgin city, Illinois | 107,163 | 56,091 | 106,367 | 13,891 |
| Elizabeth city, New Jersey | 125,299 | 41,312 | 122,716 | 19,818 |
| Elk Grove city, California | 135,295 | 72,415 | 134,607 | 10,210 |
| Ellicott City CDP, Maryland | 65,871 | 113,436 | (NA) | (NA) |
| Enterprise CDP, Nevada | 106,328 | 73,523 | 106,002 | 6,704 |
| Erie city, Pennsylvania | 103,573 | 32,136 | 98,095 | 22,683 |
| Escondido city, California | 140,184 | 48,922 | 139,011 | 19,193 |
| Eugene city, Oregon | 153,275 | 39,640 | 146,621 | 32,384 |
| Evanston city, Illinois | 77,869 | 67,661 | 69,971 | 6,307 |
| Evansville city, Indiana | 116,217 | 34,567 | 113,032 | 21,003 |
| Everett city, Washington | 99,400 | 46,579 | 98,811 | 13,967 |
| Fairfield city, California | 103,587 | 66,753 | 102,284 | 11,170 |
| Fall River city, Massachusetts | 90,828 | 33,124 | 88,568 | 18,875 |
| Fargo city, North Dakota | 95,568 | 38,212 | 90,117 | 15,216 |
| Farmington Hills city, Michigan | 78,687 | 67,668 | 78,485 | 5,841 |
| Fayetteville city, Arkansas | 77,142 | 38,529 | 70,818 | 16,210 |
| Fayetteville city, North Carolina | 198,066 | 39,444 | 181,650 | 30,981 |
| Federal Way city, Washington | 85,822 | 54,856 | 84,545 | 11,181 |
| Fishers town, Indiana | 76,857 | 75,516 | 76,800 | 2,389 |
| Flint city, Michigan | 111,485 | 27,049 | 109,508 | 39,617 |
| Flower Mound town, Texas | 70,195 | 108,427 | (NA) | (NA) |
| Folsom city, California | 67,807 | 87,787 | 57,170 | 3,355 |
| Fontana city, California | 188,008 | 59,185 | 187,108 | 27,170 |
| Fort Collins city, Colorado | 138,722 | 50,652 | 134,147 | 29,059 |
| Fort Lauderdale city, Florida | 184,906 | 48,148 | 181,618 | 34,520 |
| Fort Myers city, Florida | 64,669 | 33,266 | 63,414 | 17,133 |
| Fort Smith city, Arkansas | 85,549 | 33,805 | 82,687 | 19,127 |
| Fort Wayne city, Indiana | 251,825 | 41,038 | 247,240 | 44,801 |
| Fort Worth city, Texas | 731,588 | 47,634 | 717,545 | 136,577 |
| Framingham CDP, Massachusetts | 67,202 | 62,039 | 63,368 | 6,813 |
| Fremont city, California | 205,521 | 100,450 | 204,663 | 9,829 |
| Fresno city, California | 479,911 | 43,223 | 471,701 | 106,934 |
| Frisco city, Texas | 118,864 | 101,972 | 118,724 | 4,892 |
| Fullerton city, California | 132,615 | 68,166 | 130,774 | 14,770 |
| Gainesville city, Florida | 116,615 | 27,420 | 102,823 | 36,314 |
| Garden Grove city, California | 166,327 | 58,790 | 164,343 | 26,033 |
| Garland city, Texas | 222,013 | 49,504 | 221,586 | 31,682 |
| Gary city, Indiana | 95,499 | 24,821 | 94,951 | 30,921 |
| Gastonia city, North Carolina | 72,912 | 38,650 | 72,064 | 12,286 |
| Gilbert town, Arizona | 222,092 | 74,957 | 221,663 | 15,489 |
| Glendale city, Arizona | 253,210 | 50,035 | 250,944 | 33,144 |
| Glendale city, California | 196,882 | 50,804 | 195,664 | 29,090 |
| Grand Prairie city, Texas | 162,296 | 49,542 | 160,593 | 21,830 |
| Grand Rapids city, Michigan | 193,707 | 37,625 | 185,281 | 44,609 |
| Greeley city, Colorado | 92,621 | 43,006 | 89,561 | 23,882 |
| Green Bay city, Wisconsin | 101,415 | 40,857 | 98,538 | 17,364 |
| Greensboro city, North Carolina | 255,141 | 38,694 | 245,427 | 49,125 |
| Greenville city, North Carolina | 81,798 | 34,617 | 77,315 | 19,668 |
| Gresham city, Oregon | 102,302 | 48,342 | 100,000 | 13,697 |
| Guaynabo zona urbana, Puerto Rico | 83,339 | 38,494 | 83,210 | 18,567 |
| Gulfport city, Mississippi | 70,802 | 37,506 | 68,579 | 13,754 |
| Hammond city, Indiana | 76,535 | 39,786 | 75,662 | 14,482 |
| Hampton city, Virginia | 144,236 | 46,440 | 141,245 | 20,418 |
| Harlingen city, Texas | 65,309 | 28,611 | 64,474 | 21,517 |
| Hartford city, Connecticut | 124,063 | 28,300 | 114,135 | 36,373 |
| Hawthorne city, California | 83,942 | 49,224 | 83,059 | 9,717 |
| Hayward city, California | 144,300 | 61,752 | 143,127 | 14,269 |
| Hemet city, California | 71,785 | 31,032 | 70,511 | 15,702 |
| Henderson city, Nevada | 256,424 | 64,431 | 254,886 | 17,469 |
| Hesperia city, California | 86,182 | 47,307 | 85,216 | 19,445 |
| Hialeah city, Florida | 218,901 | 29,596 | 217,487 | 43,443 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
| --- | --- | --- | --- | --- |
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 Total individuals |
| High Point city, North Carolina | 103,921 | 40,856 | 102,057 | 23,418 |
| Highlands Ranch CDP, Colorado | 99,760 | 109,700 | 99,371 | 1,259 |
| Hillsboro city, Oregon | 95,545 | 57,096 | 92,752 | 10,952 |
| Hollywood city, Florida | 142,615 | 45,554 | 141,795 | 24,905 |
| Honolulu CDP, Hawaii | 374,658 | 57,601 | 365,781 | 38,374 |
| Hoover city, Alabama | 77,050 | 74,301 | 75,844 | 4,936 |
| Houston city, Texas | 2,260,918 | 42,945 | 2,225,042 | 459,355 |
| Huntington Beach city, California | 193,369 | 76,527 | 192,003 | 14,990 |
| Huntsville city, Alabama | 179,706 | 48,786 | 173,458 | 22,767 |
| Independence city, Missouri | 121,186 | 45,082 | 118,627 | 16,806 |
| Indianapolis city (balance), Indiana | 807,640 | 40,278 | 789,509 | 159,734 |
| Indio city, California | 85,057 | 45,263 | 83,685 | 19,669 |
| Inglewood city, California | 112,229 | 44,249 | 110,718 | 18,590 |
| Iowa City city, Iowa | 69,077 | 39,858 | 62,402 | 18,339 |
| Irvine city, California | 209,707 | 84,950 | 195,561 | 18,973 |
| Irving city, Texas | 205,549 | 45,879 | 204,663 | 37,936 |
| Jackson city, Mississippi | 175,070 | 31,875 | 164,470 | 45,695 |
| Jacksonville city, Florida | 813,518 | 46,312 | 797,134 | 124,302 |
| Jacksonville city, North Carolina | 80,549 | 38,315 | 51,958 | 6,885 |
| Jersey City city, New Jersey | 242,513 | 57,166 | 239,911 | 39,938 |
| Joliet city, Illinois | 144,618 | 53,675 | 140,576 | 15,727 |
| Jonesboro city, Arkansas | 66,194 | 37,214 | 63,585 | 13,382 |
| Kalamazoo city, Michigan | 72,836 | 27,355 | 65,425 | 23,302 |
| Kansas City city, Kansas | 142,214 | 34,652 | 139,294 | 31,764 |
| Kansas City city, Missouri | 482,228 | 41,999 | 477,286 | 79,853 |
| Kendall CDP, Florida | 75,790 | 52,127 | 75,790 | 9,334 |
| Kenner city, Louisiana | 67,841 | 55,022 | 66,473 | 8,809 |
| Kennewick city, Washington | 67,805 | 50,949 | 66,771 | 9,670 |
| Kenosha city, Wisconsin | 98,196 | 47,803 | 94,915 | 17,105 |
| Kent city, Washington | 85,531 | 54,591 | 84,955 | 11,491 |
| Killeen city, Texas | 119,509 | 39,742 | 119,055 | 20,845 |
| Knoxville city, Tennessee | 185,106 | 31,898 | 176,049 | 42,905 |
| Lafayette city, Indiana | 61,957 | 34,998 | 61,070 | 11,600 |
| Lafayette city, Louisiana | 114,918 | 44,977 | 107,579 | 18,484 |
| Lake Charles city, Louisiana | 71,535 | 34,304 | 68,467 | 11,752 |
| Lake Forest city, California | 75,870 | 94,920 | 75,625 | 2,405 |
| Lakeland city, Florida | 93,738 | 36,013 | 90,237 | 15,282 |
| Lakewood city, California | 78,107 | 76,815 | 78,049 | 2,973 |
| Lakewood city, Colorado | 141,928 | 54,238 | 138,138 | 16,506 |
| Lancaster city, California | 145,773 | 48,237 | 139,975 | 30,202 |
| Lansing city, Michigan | 113,389 | 35,774 | 112,635 | 26,782 |
| Laredo city, Texas | 226,419 | 38,567 | 224,140 | 69,358 |
| Largo city, Florida | 73,222 | 36,494 | 70,956 | 8,802 |
| Las Cruces city, New Mexico | 93,449 | 37,471 | 88,701 | 17,042 |
| Las Vegas city, Nevada | 567,610 | 50,935 | 560,680 | 83,261 |
| Lauderhill city, Florida | 67,437 | 39,419 | 66,941 | 12,935 |
| Lawrence city, Kansas | 92,055 | 39,496 | 82,998 | 24,256 |
| Lawrence city, Massachusetts | 70,562 | 31,457 | 69,303 | 21,183 |
| Lawton city, Oklahoma | 87,407 | 44,935 | 74,463 | 9,767 |
| Layton city, Utah | 66,732 | 60,386 | 66,732 | 4,028 |
| League City city, Texas | 71,069 | 86,085 | 70,951 | 5,590 |
| Lee's Summit city, Missouri | 86,125 | 74,437 | 85,570 | 4,227 |
| Lehigh Acres CDP, Florida | 74,656 | 42,321 | 74,306 | 8,272 |
| Lewisville city, Texas | 105,325 | 55,411 | 105,203 | 11,706 |
| Lexington-Fayette urban county, Kentucky | 296,545 | 46,385 | 284,781 | 50,112 |
| Lincoln city, Nebraska | 254,008 | 44,702 | 241,399 | 41,628 |
| Little Rock city, Arkansas | 191,929 | 38,992 | 188,898 | 35,280 |
| Livermore city, California | 81,095 | 92,997 | 80,261 | 4,316 |
| Livonia city, Michigan | 89,291 | 66,490 | 87,176 | 5,204 |
| Long Beach city, California | 462,594 | 51,379 | 454,255 | 87,465 |
| Longmont city, Colorado | 88,369 | 52,067 | 88,041 | 10,181 |
| Longview city, Texas | 77,730 | 41,500 | 75,977 | 10,052 |
| Lorain city, Ohio | 70,263 | 30,526 | 69,499 | 23,390 |
| Los Angeles city, California | 3,831,880 | 48,617 | 3,763,830 | 744,567 |
| Louisville/Jefferson County metro government (balance), Kentuck | 566,492 | 41,445 | 552,864 | 97,545 |
| Loveland city, Colorado | 66,213 | 51,967 | 65,723 | 7,269 |
| Lowell city, Massachusetts | 104,385 | 46,774 | 101,083 | 18,073 |
| Lubbock city, Texas | 225,865 | 38,602 | 214,538 | 47,156 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 Total individuals |
| Lynchburg city, Virginia | 73,933 | 38,314 | 63,952 | 13,661 |
| Lynn city, Massachusetts | 87,525 | 39,365 | 86,657 | 17,605 |
| Lynwood city, California | 69,760 | 34,192 | 65,022 | 13,513 |
| Macon city, Georgia | 92,389 | 26,758 | 88,120 | 24,842 |
| Madison city, Wisconsin | 235,410 | 49,595 | 223,368 | 47,758 |
| Manchester city, New Hampshire | 109,263 | 48,720 | 106,116 | 17,841 |
| Manteca city, California | 65,627 | 61,315 | 65,056 | 3,495 |
| Marietta city, Georgia | 66,948 | 44,052 | 66,230 | 12,566 |
| Mayagüez zona urbana, Puerto Rico | 74,154 | 13,604 | 71,030 | 37,369 |
| McAllen city, Texas | 132,228 | 34,984 | 132,228 | 37,943 |
| McKinney city, Texas | 127,679 | 74,784 | 124,245 | 12,950 |
| Medford city, Oregon | 73,483 | 40,862 | 71,864 | 10,793 |
| Melbourne city, Florida | 77,462 | 38,764 | 73,990 | 11,053 |
| Memphis city, Tennessee | 676,646 | 34,203 | 661,023 | 173,343 |
| Merced city, California | 76,291 | 32,513 | 75,407 | 20,024 |
| Meridian city, Idaho | 68,520 | 60,324 | 68,432 | 4,508 |
| Mesa city, Arizona | 467,178 | 49,446 | 462,243 | 60,165 |
| Mesquite city, Texas | 133,356 | 50,057 | 132,535 | 14,752 |
| Metairie CDP, Louisiana | 145,737 | 52,625 | 145,404 | 7,971 |
| Miami Beach city, Florida | 88,066 | 44,252 | 86,215 | 11,622 |
| Miami city, Florida | 433,143 | 28,999 | 423,954 | 112,141 |
| Miami Gardens city, Florida | 109,336 | 44,148 | 107,777 | 20,735 |
| Midland city, Texas | 112,005 | 54,113 | 111,165 | 14,043 |
| Milpitas city, California | 67,907 | 85,827 | 64,344 | 3,142 |
| Milwaukee city, Wisconsin | 605,027 | 34,868 | 586,676 | 158,245 |
| Minneapolis city, Minnesota | 385,384 | 45,538 | 368,929 | 83,562 |
| Miramar city, Florida | 109,165 | 58,807 | 108,960 | 10,511 |
| Mission city, Texas | 68,977 | 37,909 | 68,197 | 18,348 |
| Mission Viejo city, California | 94,655 | 95,552 | 94,129 | 3,248 |
| Missoula city, Montana | 68,875 | 32,046 | 64,176 | 15,849 |
| Missouri City city, Texas | 74,886 | 83,424 | 74,607 | 5,661 |
| Mobile city, Alabama | 193,195 | 35,068 | 187,531 | 41,716 |
| Modesto city, California | 202,740 | 46,316 | 200,070 | 36,555 |
| Montgomery city, Alabama | 201,465 | 40,568 | 192,809 | 39,864 |
| Moreno Valley city, California | 191,766 | 55,344 | 190,749 | 29,928 |
| Mount Pleasant town, South Carolina | 66,420 | 74,128 | 65,704 | 4,232 |
| Mount Vernon city, New York | 68,813 | 47,380 | 67,578 | 8,804 |
| Mountain View city, California | 72,216 | 92,504 | 71,721 | 4,698 |
| Muncie city, Indiana | 67,995 | 26,009 | 59,178 | 20,171 |
| Murfreesboro city, Tennessee | 105,203 | 46,733 | 101,168 | 17,730 |
| Murrieta city, California | 97,986 | 78,588 | 97,228 | 4,030 |
| Nampa city, Idaho | 81,236 | 37,057 | 80,209 | 21,214 |
| Napa city, California | 75,287 | 65,309 | 75,185 | 6,074 |
| Naperville city, Illinois | 143,939 | 98,488 | 139,269 | 4,921 |
| Nashua city, New Hampshire | 87,556 | 58,789 | 85,984 | 8,248 |
| Nashville-Davidson metropolitan government (balance), Tennessee | 605,466 | 45,540 | 584,475 | 101,004 |
| New Bedford city, Massachusetts | 91,048 | 33,451 | 89,364 | 20,109 |
| New Britain city, Connecticut | 70,543 | 39,805 | 67,556 | 15,529 |
| New Haven city, Connecticut | 123,314 | 38,279 | 114,464 | 30,557 |
| New Orleans city, Louisiana | 354,850 | 36,468 | 346,398 | 82,469 |
| New Rochelle city, New York | 74,277 | 64,304 | 72,147 | 13,289 |
| New York city, New York | 8,391,881 | 50,033 | 8,256,457 | 1,546,046 |
| Newark city, New Jersey | 278,157 | 35,963 | 263,696 | 62,973 |
| Newport Beach city, California | 81,681 | 104,435 | 80,925 | 6,758 |
| Newport News city, Virginia | 193,172 | 49,554 | 178,871 | 23,393 |
| Newton city, Massachusetts | 84,596 | 108,686 | 75,547 | 4,148 |
| Norfolk city, Virginia | 233,333 | 42,741 | 221,263 | 36,578 |
| Norman city, Oklahoma | 109,056 | 45,143 | 102,245 | 18,023 |
| North Charleston city, South Carolina | 105,471 | 36,942 | 100,560 | 21,984 |
| North Las Vegas city, Nevada | 224,416 | 55,682 | 221,506 | 23,651 |
| North Richland Hills city, Texas | 66,004 | 59,334 | 65,699 | 4,880 |
| Norwalk city, California | 102,510 | 58,202 | 98,080 | 11,402 |
| Norwalk city, Connecticut | 83,800 | 72,752 | 82,881 | 12,480 |
| Oakland city, California | 409,151 | 51,473 | 405,614 | 69,706 |
| Oceanside city, California | 172,901 | 59,395 | 172,841 | 15,500 |
| Odessa city, Texas | 101,037 | 43,149 | 98,210 | 14,868 |
| O'Fallon city, Missouri | 78,863 | 66,437 | 78,863 | 2,886 |
| Ogden city, Utah | 83,297 | 39,378 | 82,605 | 19,262 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 |
| | | | | Total individuals |
| Oklahoma City city, Oklahoma | 560,226 | 41,411 | 550,698 | 99,516 |
| Olathe city, Kansas | 121,945 | 75,009 | 120,185 | 8,856 |
| Omaha city, Nebraska | 454,714 | 46,595 | 444,434 | 61,084 |
| Ontario city, California | 171,586 | 53,224 | 170,429 | 26,994 |
| Orange city, California | 136,975 | 76,787 | 133,480 | 11,387 |
| Orem city, Utah | 95,248 | 50,194 | 94,763 | 13,186 |
| Orlando city, Florida | 235,876 | 39,881 | 233,464 | 39,094 |
| Overland Park city, Kansas | 174,928 | 68,519 | 171,792 | 11,204 |
| Oxnard city, California | 187,536 | 51,221 | 186,587 | 32,131 |
| Palatine village, Illinois | 66,701 | 72,521 | 66,630 | 6,013 |
| Palm Bay city, Florida | 101,007 | 41,534 | 100,832 | 15,428 |
| Palm Coast city, Florida | 71,774 | 49,339 | 70,748 | 8,407 |
| Palmdale city, California | 143,972 | 52,352 | 143,007 | 27,651 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the population living in institutions, college dormitories, and other group quarters. Based on a sample and subject to sampling variability; see Appendix III and http://www.census.gov/acs/www/SBasics/index.htm and http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
| --- | --- | --- | --- | --- |
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 Total individuals |
| Paradise CDP, Nevada | 202,987 | 47,599 | 200,328 | 23,224 |
| Parma city, Ohio | 77,270 | 50,220 | 76,336 | 6,689 |
| Pasadena city, California | 143,671 | 61,298 | 140,535 | 19,864 |
| Pasadena city, Texas | 145,783 | 40,770 | 145,021 | 32,991 |
| Passaic city, New Jersey | 67,015 | 29,218 | 66,688 | 19,957 |
| Paterson city, New Jersey | 145,836 | 29,637 | 143,685 | 43,888 |
| Pawtucket city, Rhode Island | 71,948 | 39,614 | 71,061 | 12,597 |
| Pearland city, Texas | 84,059 | 85,985 | (NA) | (NA) |
| Pembroke Pines city, Florida | 146,625 | 59,426 | 145,343 | 12,840 |
| Peoria city, Arizona | 162,869 | 61,619 | 162,011 | 12,009 |
| Peoria city, Illinois | 122,139 | 44,893 | 115,863 | 24,686 |
| Pharr city, Texas | 66,230 | 27,834 | 66,064 | 23,817 |
| Philadelphia city, Pennsylvania | 1,547,297 | 37,045 | 1,499,474 | 374,226 |
| Phoenix city, Arizona | 1,593,660 | 47,085 | 1,576,661 | 331,893 |
| Pittsburg city, California | 65,141 | 53,893 | 64,392 | 6,236 |
| Pittsburgh city, Pennsylvania | 311,640 | 37,461 | 288,427 | 66,621 |
| Plano city, Texas | 273,381 | 77,140 | 272,757 | 22,055 |
| Plantation city, Florida | 84,904 | 58,785 | 83,621 | 5,562 |
| Pleasanton city, California | 67,559 | 102,079 | 67,256 | 4,032 |
| Plymouth city, Minnesota | 72,851 | 81,748 | 71,854 | 1,617 |
| Pomona city, California | 152,359 | 48,973 | 150,319 | 26,648 |
| Pompano Beach city, Florida | 102,609 | 36,811 | 99,096 | 17,083 |
| Ponce zona urbana, Puerto Rico | 145,399 | 18,865 | 142,949 | 66,805 |
| Pontiac city, Michigan | 66,267 | 30,021 | 64,135 | 20,268 |
| Port St. Lucie city, Florida | 154,399 | 49,331 | 153,396 | 21,348 |
| Portland city, Oregon | 566,606 | 50,203 | 555,579 | 88,904 |
| Portsmouth city, Virginia | 99,321 | 43,082 | 96,422 | 15,256 |
| Providence city, Rhode Island | 171,904 | 37,619 | 158,119 | 35,343 |
| Provo city, Utah | 119,782 | 35,937 | 113,174 | 40,909 |
| Pueblo city, Colorado | 104,875 | 30,270 | 97,736 | 22,273 |
| Quincy city, Massachusetts | 91,025 | 56,749 | 89,541 | 9,150 |
| Racine city, Wisconsin | 82,003 | 35,041 | 80,394 | 18,227 |
| Raleigh city, North Carolina | 405,197 | 51,969 | 386,195 | 61,333 |
| Rancho Cucamonga city, California | 171,837 | 73,103 | 167,813 | 7,320 |
| Rapid City city, South Dakota | 67,097 | 42,639 | 64,230 | 9,731 |
| Reading city, Pennsylvania | 80,997 | 28,597 | 78,747 | 26,013 |
| Redding city, California | 90,511 | 45,830 | 88,186 | 14,933 |
| Redlands city, California | 69,969 | 67,258 | 66,957 | 8,286 |
| Redondo Beach city, California | 66,702 | 95,000 | 66,622 | 4,856 |
| Redwood City city, California | 74,503 | 67,611 | 72,923 | 9,188 |
| Reno city, Nevada | 219,649 | 47,856 | 216,661 | 32,980 |
| Rialto city, California | 98,717 | 49,977 | 98,008 | 16,702 |
| Richardson city, Texas | 103,204 | 60,059 | 102,117 | 13,215 |
| Richmond city, California | 103,147 | 55,558 | 101,834 | 19,575 |
| Richmond city, Virginia | 204,451 | 36,928 | 192,725 | 46,100 |
| Rio Rancho city, New Mexico | 82,495 | 61,844 | 82,495 | 6,073 |
| Riverside city, California | 297,863 | 56,552 | 289,854 | 43,806 |
| Roanoke city, Virginia | 94,482 | 34,166 | 92,186 | 19,902 |
| Rochester city, Minnesota | 103,480 | 62,420 | 101,614 | 8,940 |
| Rochester city, New York | 207,291 | 30,553 | 199,755 | 60,826 |
| Rochester Hills city, Michigan | 69,207 | 70,434 | 68,777 | 5,376 |
| Rock Hill city, South Carolina | 69,213 | 38,331 | 66,691 | 13,653 |
| Rockford city, Illinois | 158,834 | 36,990 | 153,661 | 41,302 |
| Roseville city, California | 115,694 | 68,208 | 114,451 | 8,802 |
| Roswell city, Georgia | 87,724 | 80,394 | 87,255 | 9,112 |
| Round Rock city, Texas | 104,835 | 68,983 | 104,260 | 6,032 |
| Sacramento city, California | 466,685 | 47,107 | 458,436 | 87,870 |
| Salem city, Oregon | 159,292 | 42,035 | 150,629 | 21,211 |
| Salinas city, California | 144,275 | 47,151 | 141,616 | 31,842 |
| Salt Lake City city, Utah | 183,106 | 45,754 | 180,866 | 29,946 |
| San Angelo city, Texas | 91,659 | 39,461 | 88,724 | 15,149 |
| San Antonio city, Texas | 1,373,677 | 42,513 | 1,340,107 | 261,066 |
| San Bernardino city, California | 198,421 | 35,978 | 193,876 | 57,987 |
| San Buenaventura (Ventura) city, California | 104,423 | 62,410 | 103,238 | 11,064 |
| San Diego city, California | 1,306,228 | 59,901 | 1,271,875 | 181,891 |
| San Francisco city, California | 815,358 | 70,770 | 805,044 | 93,644 |
| San Jose city, California | 964,679 | 76,495 | 954,893 | 109,826 |
| San Juan zona urbana, Puerto Rico | 406,603 | 22,220 | 396,671 | 155,720 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 Total individuals |
| San Leandro city, California | 78,626 | 58,346 | 77,320 | 5,253 |
| San Marcos city, California | 80,698 | 51,999 | 80,698 | 6,443 |
| San Mateo city, California | 92,808 | 80,319 | 91,662 | 4,788 |
| Sandy city, Utah | 97,196 | 72,272 | 96,102 | 7,603 |
| Sandy Springs city, Georgia | 85,619 | 73,290 | 85,370 | 7,935 |
| Santa Ana city, California | 340,378 | 53,211 | 329,619 | 65,379 |
| Santa Barbara city, California | 86,346 | 59,016 | 85,349 | 10,363 |
| Santa Clara city, California | 111,997 | 82,714 | 110,612 | 8,996 |
| Santa Clarita city, California | 169,161 | 78,374 | 166,512 | 15,965 |
| Santa Fe city, New Mexico | 73,972 | 52,045 | 73,144 | 8,163 |
| Santa Maria city, California | 86,942 | 47,653 | 85,656 | 17,771 |
| Santa Monica city, California | 87,558 | 71,095 | 87,069 | 9,546 |
| Santa Rosa city, California | 157,462 | 59,857 | 154,922 | 20,422 |
| Savannah city, Georgia | 134,703 | 33,332 | 128,680 | 28,149 |
| Schaumburg village, Illinois | 69,807 | 66,315 | 69,271 | 2,120 |
| Scottsdale city, Arizona | 237,834 | 71,658 | 236,442 | 20,396 |
| Scranton city, Pennsylvania | 71,941 | 38,774 | 63,943 | 11,988 |
| Seattle city, Washington | 616,669 | 60,843 | 598,215 | 63,509 |
| Shelby CDP, Michigan | 71,584 | 61,541 | 71,008 | 7,225 |
| Shreveport city, Louisiana | 199,163 | 37,591 | 192,048 | 34,537 |
| Silver Spring CDP, Maryland | 76,043 | 74,158 | 75,012 | 6,923 |
| Simi Valley city, California | 120,925 | 78,821 | 120,370 | 10,620 |
| Sioux City city, Iowa | 83,732 | 40,907 | 81,044 | 13,777 |
| Sioux Falls city, South Dakota | 167,262 | 47,040 | 164,056 | 17,552 |
| Skokie village, Illinois | 66,457 | 64,391 | 66,163 | 7,092 |
| Somerville city, Massachusetts | 76,489 | 69,471 | 74,370 | 8,925 |
| South Bend city, Indiana | 105,036 | 32,778 | 103,892 | 28,969 |
| South Gate city, California | 96,287 | 42,362 | 95,876 | 20,266 |
| Southfield city, Michigan | 75,532 | 48,652 | 74,500 | 11,919 |
| Sparks city, Nevada | 89,337 | 50,704 | 88,711 | 11,866 |
| Spokane city, Washington | 203,268 | 38,939 | 198,684 | 39,503 |
| Spokane Valley city, Washington | 87,371 | 44,096 | 86,221 | 10,002 |
| Spring Hill CDP, Florida | 91,802 | 40,372 | 91,132 | 11,195 |
| Spring Valley CDP, Nevada | 160,319 | 56,415 | 159,092 | 14,520 |
| Springdale city, Arkansas | 68,651 | 44,748 | 68,208 | 14,277 |
| Springfield city, Illinois | 118,116 | 49,251 | 115,780 | 18,942 |
| Springfield city, Massachusetts | 155,594 | 36,235 | 150,656 | 40,799 |
| Springfield city, Missouri | 157,647 | 30,831 | 146,414 | 35,584 |
| St. Charles city, Missouri | 65,649 | 51,523 | 60,125 | 6,466 |
| St. Cloud city, Minnesota | 64,126 | 35,868 | 55,535 | 15,125 |
| St. George city, Utah | 72,553 | 46,005 | 71,436 | 12,776 |
| St. Joseph city, Missouri | 77,552 | 40,638 | 74,802 | 11,876 |
| St. Louis city, Missouri | 356,587 | 34,801 | 344,200 | 92,032 |
| St. Paul city, Minnesota | 281,244 | 41,636 | 271,436 | 61,478 |
| St. Petersburg city, Florida | 244,318 | 41,210 | 239,921 | 36,400 |
| Stamford city, Connecticut | 121,025 | 75,765 | 119,784 | 15,460 |
| Sterling Heights city, Michigan | 127,181 | 51,545 | 125,939 | 15,374 |
| Stockton city, California | 287,584 | 45,730 | 280,239 | 62,504 |
| Suffolk city, Virginia | 83,659 | 57,083 | 82,066 | 11,340 |
| Sugar Land city, Texas | 81,740 | 103,055 | 81,345 | 5,194 |
| Sunnyvale city, California | 133,967 | 88,364 | 133,475 | 9,096 |
| Sunrise city, Florida | 89,731 | 48,083 | 88,187 | 7,905 |
| Sunrise Manor CDP, Nevada | 189,166 | 43,634 | 187,671 | 33,681 |
| Surprise city, Arizona | 95,245 | 57,153 | 94,686 | 6,169 |
| Syracuse city, New York | 138,562 | 30,075 | 128,314 | 40,701 |
| Tacoma city, Washington | 199,635 | 48,673 | 194,429 | 37,419 |
| Tallahassee city, Florida | 172,576 | 34,335 | 160,990 | 48,106 |
| Tampa city, Florida | 343,879 | 41,605 | 336,363 | 64,742 |
| Temecula city, California | 98,871 | 76,221 | 98,441 | 7,050 |
| Tempe city, Arizona | 178,526 | 48,585 | 170,363 | 32,630 |
| The Woodlands CDP, Texas | 65,792 | 87,670 | 65,115 | 3,955 |
| Thornton city, Colorado | 117,636 | 58,670 | 117,426 | 14,013 |
| Thousand Oaks city, California | 123,534 | 100,933 | 122,478 | 8,203 |
| Toledo city, Ohio | 316,164 | 32,325 | 309,338 | 73,755 |
| Toms River CDP, New Jersey | 94,408 | 70,493 | 92,393 | 4,920 |
| Topeka city, Kansas | 124,351 | 39,109 | 123,481 | 27,681 |
| Torrance city, California | 140,312 | 74,550 | 138,813 | 11,678 |
| Town 'n' Country CDP, Florida | 74,372 | 45,680 | 74,223 | 10,327 |

**Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the
population living in institutions, college dormitories, and other group quarters. Based
on a sample and subject to sampling variability; see Appendix III and
http://www.census.gov/acs/www/SBasics/index.htm and
http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, **2009** | 2009 | | |
|---|---|---|---|---|
| | | Median household income (dollars) | Individuals for whom poverty status determined (number) | Number below poverty level \1 |
| | | | | Total individuals |
| Tracy city, California | 79,224 | 80,030 | 78,048 | 3,887 |
| Trenton city, New Jersey | 83,232 | 32,887 | 78,458 | 21,004 |
| Troy city, Michigan | 80,542 | 85,127 | 80,486 | 5,414 |
| Tucson city, Arizona | 543,907 | 35,565 | 527,363 | 123,562 |
| Tulsa city, Oklahoma | 389,369 | 38,426 | 382,722 | 74,459 |
| Turlock city, California | 68,707 | 54,697 | 67,975 | 11,977 |
| Tuscaloosa city, Alabama | 93,141 | 35,304 | 86,298 | 24,411 |
| Tustin city, California | 72,536 | 76,243 | 72,259 | 6,028 |
| Tyler city, Texas | 98,875 | 42,831 | 97,453 | 18,930 |
| Union City city, California | 72,849 | 87,205 | 72,783 | 6,796 |
| Union City city, New Jersey | 61,947 | 39,890 | 61,504 | 11,498 |
| Upland city, California | 72,966 | 65,333 | 72,662 | 5,752 |
| Vacaville city, California | 91,993 | 65,712 | 83,792 | 8,276 |
| Vallejo city, California | 114,600 | 60,408 | 113,515 | 15,154 |
| Vancouver city, Washington | 165,733 | 45,701 | 162,873 | 24,667 |
| Victorville city, California | 110,930 | 50,496 | 107,439 | 24,262 |
| Virginia Beach city, Virginia | 433,575 | 59,298 | 427,739 | 27,389 |
| Visalia city, California | 122,112 | 48,222 | 119,963 | 17,639 |
| Vista city, California | 92,571 | 50,513 | 91,055 | 12,317 |
| Waco city, Texas | 126,218 | 30,232 | 120,666 | 37,276 |
| Warren city, Michigan | 133,889 | 43,329 | 133,337 | 18,406 |
| Warwick city, Rhode Island | 84,762 | 59,088 | 83,496 | 6,833 |
| Washington city, District of Columbia | 599,657 | 59,290 | 570,093 | 104,901 |
| Waterbury city, Connecticut | 107,141 | 33,750 | 105,540 | 24,059 |
| Waterford CDP, Michigan | 70,775 | 50,786 | 70,128 | 10,875 |
| Waterloo city, Iowa | 66,757 | 36,787 | 65,157 | 14,708 |
| Waukegan city, Illinois | 94,277 | 46,885 | 91,966 | 13,600 |
| Waukesha city, Wisconsin | 68,384 | 52,379 | 65,300 | 6,942 |
| West Bloomfield Township CDP, Michigan | 64,005 | 89,635 | 63,924 | 2,621 |
| West Covina city, California | 105,463 | 63,833 | 104,886 | 9,571 |
| West Jordan city, Utah | 104,993 | 60,857 | 104,097 | 7,106 |
| West Palm Beach city, Florida | 99,506 | 43,724 | 96,551 | 19,820 |
| West Valley City city, Utah | 125,089 | 51,510 | 123,719 | 14,224 |
| Westland city, Michigan | 77,300 | 43,875 | 76,388 | 14,438 |
| Westminster city, California | 89,551 | 58,253 | 88,556 | 11,821 |
| Westminster city, Colorado | 109,173 | 60,662 | 107,919 | 11,460 |
| Weston city, Florida | 63,924 | 91,372 | (NA) | (NA) |
| Wheaton-Glenmont CDP, Maryland | 67,215 | 61,829 | 66,179 | 10,024 |
| Whittier city, California | 81,862 | 66,347 | 81,048 | 7,117 |
| Wichita city, Kansas | 372,194 | 44,405 | 368,344 | 57,305 |
| Wichita Falls city, Texas | 101,311 | 40,621 | 88,958 | 15,327 |
| Wilmington city, Delaware | 73,090 | 34,381 | 69,699 | 15,133 |
| Wilmington city, North Carolina | 101,353 | 35,634 | 97,807 | 23,229 |
| Winston-Salem city, North Carolina | 229,826 | 39,808 | 221,370 | 46,172 |
| Worcester city, Massachusetts | 182,892 | 47,415 | 164,811 | 32,159 |
| Wyoming city, Michigan | 70,686 | 41,431 | 70,478 | 12,170 |
| Yakima city, Washington | 85,828 | 35,881 | 83,545 | 21,493 |
| Yonkers city, New York | 201,073 | 53,075 | 199,450 | 26,584 |
| Yorba Linda city, California | 66,111 | 102,539 | 66,111 | 1,658 |
| Youngstown city, Ohio | 72,429 | 25,175 | 68,166 | 24,363 |
| Yuma city, Arizona | 91,116 | 41,019 | 87,083 | 14,789 |

SYMBOL:
NA Not available.

FOOTNOTES:
\1 See headnote, Table 709.
Source: U.S. Census Bureau, 2009 American Community Survey, series ACS-01; B19013,
B19113, B19301, B17001, and B17010, <http://factfinder.census.gov/>, accessed January
2011.

For more information:
http://www.census.gov/acs/www/

Internet release date: 9/30/11

Table 708. **Household Income, Family Income, Per Capita Income, and Individuals and Families Below Poverty Level by City: 2009**

[The American Community Survey universe includes the household population and the population living in institutions, college dormitories, and other group quarters. Based on a sample and subject to sampling variability; see Appendix III and http://www.census.gov/acs/www/SBasics/index.htm and http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 household income | Rank |
|---|---|---|---|
| Hemet city, California | 71,785 | 31,032 | 1 |
| Merced city, California | 76,291 | 32,513 | 2 |
| East Los Angeles CDP, California | 123,375 | 33,542 | 3 |
| Lynwood city, California | 69,760 | 34,192 | 4 |
| San Bernardino city, California | 198,421 | 35,978 | 5 |
| Arden-Arcade CDP, California | 94,176 | 41,419 | 6 |
| El Cajon city, California | 94,447 | 41,463 | 7 |
| Chico city, California | 84,889 | 41,481 | 8 |
| South Gate city, California | 96,287 | 42,362 | 9 |
| El Monte city, California | 121,439 | 43,212 | 10 |
| Fresno city, California | 479,911 | 43,223 | 11 |
| Inglewood city, California | 112,229 | 44,249 | 12 |
| Compton city, California | 93,955 | 44,370 | 13 |
| Indio city, California | 85,057 | 45,263 | 14 |
| Stockton city, California | 287,584 | 45,730 | 15 |
| Redding city, California | 90,511 | 45,830 | 16 |
| Modesto city, California | 202,740 | 46,316 | 17 |
| Sacramento city, California | 466,685 | 47,107 | 18 |
| Salinas city, California | 144,275 | 47,151 | 19 |
| Hesperia city, California | 86,182 | 47,307 | 20 |
| Santa Maria city, California | 86,942 | 47,653 | 21 |
| Visalia city, California | 122,112 | 48,222 | 22 |
| Lancaster city, California | 145,773 | 48,237 | 23 |
| Los Angeles city, California | 3,831,880 | 48,617 | 24 |
| Escondido city, California | 140,184 | 48,922 | 25 |
| Pomona city, California | 152,359 | 48,973 | 26 |
| Hawthorne city, California | 83,942 | 49,224 | 27 |
| Rialto city, California | 98,717 | 49,977 | 28 |
| Victorville city, California | 110,930 | 50,496 | 29 |
| Vista city, California | 92,571 | 50,513 | 30 |
| Glendale city, California | 196,882 | 50,804 | 31 |
| Baldwin Park city, California | 77,093 | 50,828 | 32 |
| Citrus Heights city, California | 84,613 | 51,027 | 33 |
| Oxnard city, California | 187,536 | 51,221 | 34 |
| Long Beach city, California | 462,594 | 51,379 | 35 |
| Oakland city, California | 409,151 | 51,473 | 36 |
| San Marcos city, California | 80,698 | 51,999 | 37 |
| Alhambra city, California | 85,077 | 52,075 | 38 |
| Palmdale city, California | 143,972 | 52,352 | 39 |
| Bakersfield city, California | 324,479 | 52,677 | 40 |
| Santa Ana city, California | 340,378 | 53,211 | 41 |
| Bellflower city, California | 72,854 | 53,211 | 42 |
| Ontario city, California | 171,586 | 53,224 | 43 |
| Apple Valley town, California | 70,114 | 53,692 | 44 |
| Pittsburg city, California | 65,141 | 53,893 | 45 |
| Buena Park city, California | 79,808 | 54,439 | 46 |
| Turlock city, California | 68,707 | 54,697 | 47 |
| Anaheim city, California | 337,899 | 55,154 | 48 |
| Moreno Valley city, California | 191,766 | 55,344 | 49 |
| Richmond city, California | 103,147 | 55,558 | 50 |
| Riverside city, California | 297,863 | 56,552 | 51 |
| Antioch city, California | 101,164 | 57,747 | 52 |
| Norwalk city, California | 102,510 | 58,202 | 53 |
| Westminster city, California | 89,551 | 58,253 | 54 |
| San Leandro city, California | 78,626 | 58,346 | 55 |
| Garden Grove city, California | 166,327 | 58,790 | 56 |
| Santa Barbara city, California | 86,346 | 59,016 | 57 |
| Chula Vista city, California | 223,746 | 59,045 | 58 |
| Fontana city, California | 188,008 | 59,185 | 59 |
| Oceanside city, California | 172,901 | 59,395 | 60 |
| Clovis city, California | 93,246 | 59,480 | 61 |
| Santa Rosa city, California | 157,462 | 59,857 | 62 |
| San Diego city, California | 1,306,228 | 59,901 | 63 |

| City | | | |
|------|-----|-----|-----|
| Downey city, California | 107,124 | 59,955 | 64 |
| Vallejo city, California | 114,600 | 60,408 | 65 |
| Berkeley city, California | 102,802 | 60,625 | 66 |
| Pasadena city, California | 143,671 | 61,298 | 67 |
| Manteca city, California | 65,627 | 61,315 | 68 |
| Hayward city, California | 144,300 | 61,752 | 69 |
| Concord city, California | 122,212 | 61,914 | 70 |
| San Buenaventura (Ventura) city, Californ | 104,423 | 62,410 | 71 |
| West Covina city, California | 105,463 | 63,833 | 72 |
| Napa city, California | 75,287 | 65,309 | 73 |
| Upland city, California | 72,966 | 65,333 | 74 |
| Costa Mesa city, California | 110,422 | 65,532 | 75 |
| Vacaville city, California | 91,993 | 65,712 | 76 |
| Whittier city, California | 81,862 | 66,347 | 77 |
| Fairfield city, California | 103,587 | 66,753 | 78 |
| Burbank city, California | 103,127 | 66,924 | 79 |
| Redlands city, California | 69,969 | 67,258 | 80 |
| Redwood City city, California | 74,503 | 67,611 | 81 |
| Fullerton city, California | 132,615 | 68,166 | 82 |
| Roseville city, California | 115,694 | 68,208 | 83 |
| Chino city, California | 82,828 | 68,932 | 84 |
| Carson city, California | 92,255 | 68,965 | 85 |
| Alameda city, California | 71,200 | 69,589 | 86 |
| San Francisco city, California | 815,358 | 70,770 | 87 |
| Santa Monica city, California | 87,558 | 71,095 | 88 |
| Elk Grove city, California | 135,295 | 72,415 | 89 |
| Rancho Cucamonga city, California | 171,837 | 73,103 | 90 |
| Corona city, California | 151,015 | 74,349 | 91 |
| Torrance city, California | 140,312 | 74,550 | 92 |
| Temecula city, California | 98,871 | 76,221 | 93 |
| Tustin city, California | 72,536 | 76,243 | 94 |
| Daly City city, California | 102,171 | 76,357 | 95 |
| San Jose city, California | 964,679 | 76,495 | 96 |
| Huntington Beach city, California | 193,369 | 76,527 | 97 |
| Orange city, California | 136,975 | 76,787 | 98 |
| Lakewood city, California | 78,107 | 76,815 | 99 |
| Santa Clarita city, California | 169,161 | 78,374 | 100 |
| Murrieta city, California | 97,886 | 78,588 | 101 |
| Simi Valley city, California | 120,925 | 78,821 | 102 |
| Tracy city, California | 79,224 | 80,030 | 103 |
| San Mateo city, California | 92,808 | 80,319 | 104 |
| Carlsbad city, California | 98,411 | 81,468 | 105 |
| Santa Clara city, California | 111,997 | 82,714 | 106 |
| Irvine city, California | 209,707 | 84,950 | 107 |
| Milpitas city, California | 67,907 | 85,827 | 108 |
| Union City city, California | 72,849 | 87,205 | 109 |
| Folsom city, California | 67,807 | 87,787 | 110 |
| Sunnyvale city, California | 133,967 | 88,364 | 111 |
| Mountain View city, California | 72,216 | 92,504 | 112 |
| Livermore city, California | 81,095 | 92,997 | 113 |
| Lake Forest city, California | 75,870 | 94,920 | 114 |
| Redondo Beach city, California | 66,702 | 95,000 | 115 |
| Mission Viejo city, California | 94,655 | 95,552 | 116 |
| Chino Hills city, California | 73,899 | 99,172 | 117 |
| Fremont city, California | 205,521 | 100,450 | 118 |
| Thousand Oaks city, California | 123,534 | 100,933 | 119 |
| Pleasanton city, California | 67,559 | 102,079 | 120 |
| Yorba Linda city, California | 66,111 | 102,539 | 121 |
| Newport Beach city, California | 81,681 | 104,435 | 122 |
| California Totals (cities over 65K Pop | 22,330,987 | 59,500 | |

Table 708. **Household Income, Family Income, Per Capita Income, and Individuals and Families Below Poverty Level by City: 2009**

[ The American Community Survey universe includes the household population and the population living in institutions, college dormitories, and other group quarters. Based on a sample and subject to sampling variability; see Appendix III and http://www.census.gov/acs/www/SBasics/index.htm and http://www.census.gov/acs/www/AdvMeth/index.htm ]

| City and state | Resident population, 2009 | 2009 household income | Rank |
|---|---|---|---|
| Hemet city, California | 71,785 | 31,032 | 1 |
| Merced city, California | 76,291 | 32,513 | 2 |
| East Los Angeles CDP, California | 123,375 | 33,542 | 3 |
| Lynwood city, California | 69,760 | 34,192 | 4 |
| San Bernardino city, California | 198,421 | 35,978 | 5 |
| Arden-Arcade CDP, California | 94,176 | 41,419 | 6 |
| El Cajon city, California | 94,447 | 41,463 | 7 |
| Chico city, California | 84,889 | 41,481 | 8 |
| South Gate city, California | 96,287 | 42,362 | 9 |
| El Monte city, California | 121,439 | 43,212 | 10 |
| Fresno city, California | 479,911 | 43,223 | 11 |
| Inglewood city, California | 112,229 | 44,249 | 12 |
| Compton city, California | 93,955 | 44,370 | 13 |
| Indio city, California | 85,057 | 45,263 | 14 |
| Stockton city, California | 287,584 | 45,730 | 15 |
| Redding city, California | 90,511 | 45,830 | 16 |
| Modesto city, California | 202,740 | 46,316 | 17 |
| Sacramento city, California | 466,685 | 47,107 | 18 |
| Salinas city, California | 144,275 | 47,151 | 19 |
| Hesperia city, California | 86,182 | 47,307 | 20 |
| Santa Maria city, California | 86,942 | 47,653 | 21 |
| Visalia city, California | 122,112 | 48,222 | 22 |
| Lancaster city, California | 145,773 | 48,237 | 23 |
| Los Angeles city, California | 3,831,880 | 48,617 | 24 |
| Escondido city, California | 140,184 | 48,922 | 25 |
| Pomona city, California | 152,359 | 48,973 | 26 |
| Hawthorne city, California | 83,942 | 49,224 | 27 |
| Rialto city, California | 98,717 | 49,977 | 28 |
| Victorville city, California | 110,930 | 50,496 | 29 |
| Vista city, California | 92,571 | 50,513 | 30 |
| Glendale city, California | 196,882 | 50,804 | 31 |
| Baldwin Park city, California | 77,093 | 50,828 | 32 |
| Citrus Heights city, California | 84,613 | 51,027 | 33 |
| Oxnard city, California | 187,536 | 51,221 | 34 |
| Long Beach city, California | 462,594 | 51,379 | 35 |
| Oakland city, California | 409,151 | 51,473 | 36 |
| San Marcos city, California | 80,698 | 51,999 | 37 |
| Alhambra city, California | 85,077 | 52,075 | 38 |
| Palmdale city, California | 143,972 | 52,352 | 39 |
| Bakersfield city, California | 324,479 | 52,677 | 40 |
| Santa Ana city, California | 340,378 | 53,211 | 41 |
| Bellflower city, California | 72,854 | 53,211 | 42 |
| Ontario city, California | 171,586 | 53,224 | 43 |
| Apple Valley town, California | 70,114 | 53,692 | 44 |
| Pittsburg city, California | 65,141 | 53,893 | 45 |
| Buena Park city, California | 79,808 | 54,439 | 46 |
| Turlock city, California | 68,707 | 54,697 | 47 |
| Anaheim city, California | 337,899 | 55,154 | 48 |
| Moreno Valley city, California | 191,766 | 55,344 | 49 |
| Richmond city, California | 103,147 | 55,558 | 50 |
| Riverside city, California | 297,863 | 56,552 | 51 |
| Antioch city, California | 101,164 | 57,747 | 52 |
| Norwalk city, California | 102,510 | 58,202 | 53 |
| Westminster city, California | 89,551 | 58,253 | 54 |
| San Leandro city, California | 78,626 | 58,346 | 55 |
| Garden Grove city, California | 166,327 | 58,790 | 56 |
| Santa Barbara city, California | 86,346 | 59,016 | 57 |
| Chula Vista city, California | 223,746 | 59,045 | 58 |
| Fontana city, California | 188,008 | 59,185 | 59 |
| Oceanside city, California | 172,901 | 59,395 | 60 |
| Clovis city, California | 93,246 | 59,480 | 61 |
| Santa Rosa city, California | 157,462 | 59,857 | 62 |
| San Diego city, California | 1,306,228 | 59,901 | 63 |

| | | | |
|---|---|---|---|
| Downey city, California | 107,124 | 59,955 | 64 |
| Vallejo city, California | 114,600 | 60,408 | 65 |
| Berkeley city, California | 102,802 | 60,625 | 66 |
| Pasadena city, California | 143,671 | 61,298 | 67 |
| Manteca city, California | 65,627 | 61,315 | 68 |
| Hayward city, California | 144,300 | 61,752 | 69 |
| Concord city, California | 122,212 | 61,914 | 70 |
| San Buenaventura (Ventura) city, Californ | 104,423 | 62,410 | 71 |
| West Covina city, California | 105,463 | 63,833 | 72 |
| Napa city, California | 75,287 | 65,309 | 73 |
| Upland city, California | 72,966 | 65,333 | 74 |
| Costa Mesa city, California | 110,422 | 65,532 | 75 |
| Vacaville city, California | 91,993 | 65,712 | 76 |
| Whittier city, California | 81,862 | 66,347 | 77 |
| Fairfield city, California | 103,587 | 66,753 | 78 |
| Burbank city, California | 103,127 | 66,924 | 79 |
| Redlands city, California | 69,969 | 67,258 | 80 |
| Redwood City city, California | 74,503 | 67,611 | 81 |
| Fullerton city, California | 132,615 | 68,166 | 82 |
| Roseville city, California | 115,694 | 68,208 | 83 |
| Chino city, California | 82,828 | 68,932 | 84 |
| Carson city, California | 92,255 | 68,965 | 85 |
| Alameda city, California | 71,200 | 69,589 | 86 |
| San Francisco city, California | 815,358 | 70,770 | 87 |
| Santa Monica city, California | 87,558 | 71,095 | 88 |
| Elk Grove city, California | 135,295 | 72,415 | 89 |
| Rancho Cucamonga city, California | 171,837 | 73,103 | 90 |
| Corona city, California | 151,015 | 74,349 | 91 |
| Torrance city, California | 140,312 | 74,550 | 92 |
| Temecula city, California | 98,871 | 76,221 | 93 |
| Tustin city, California | 72,536 | 76,243 | 94 |
| Daly City city, California | 102,171 | 76,357 | 95 |
| San Jose city, California | 964,679 | 76,495 | 96 |
| Huntington Beach city, California | 193,369 | 76,527 | 97 |
| Orange city, California | 136,975 | 76,787 | 98 |
| Lakewood city, California | 78,107 | 76,815 | 99 |
| Santa Clarita city, California | 169,161 | 78,374 | 100 |
| Murrieta city, California | 97,886 | 78,588 | 101 |
| Simi Valley city, California | 120,925 | 78,821 | 102 |
| Tracy city, California | 79,224 | 80,030 | 103 |
| San Mateo city, California | 92,808 | 80,319 | 104 |
| Carlsbad city, California | 98,411 | 81,468 | 105 |
| Santa Clara city, California | 111,997 | 82,714 | 106 |
| Irvine city, California | 209,707 | 84,950 | 107 |
| Milpitas city, California | 67,907 | 85,827 | 108 |
| Union City city, California | 72,849 | 87,205 | 109 |
| Folsom city, California | 67,807 | 87,787 | 110 |
| Sunnyvale city, California | 133,967 | 88,364 | 111 |
| Mountain View city, California | 72,216 | 92,504 | 112 |
| Livermore city, California | 81,095 | 92,997 | 113 |
| Lake Forest city, California | 75,870 | 94,920 | 114 |
| Redondo Beach city, California | 66,702 | 95,000 | 115 |
| Mission Viejo city, California | 94,655 | 95,552 | 116 |
| Chino Hills city, California | 73,899 | 99,172 | 117 |
| Fremont city, California | 205,521 | 100,450 | 118 |
| Thousand Oaks city, California | 123,534 | 100,933 | 119 |
| Pleasanton city, California | 67,559 | 102,079 | 120 |
| Yorba Linda city, California | 66,111 | 102,539 | 121 |
| Newport Beach city, California | 81,681 | 104,435 | 122 |
| California Totals (cities over 65K Pop | 22,330,987 | 59,500 | |

# Exhibit I



| (in Mil.) | Business License |
|-----------|------------------|
| FY97 | 5.36 |
| FY98 | 5.24 |
| FY99 | 5.71 |
| FY00 | 6.13 |
| FY01 | 6.64 |
| FY02 | 6.81 |
| FY03 | 8.00 |
| FY04 | 7.93 |
| FY05 | 8.87 |
| FY06 | 11.15 |
| FY07 | 10.20 |
| FY08 | 10.13 |
| FY09 | 9.20 |
| FY10 | 9.29 |
| FY11 | 9.25 |
| FY12 | 9.15 |
| FY13 | 9.24 |

Source: City of Stockton budgets



| (in Mil.) | Franchise Tax |
|-----------|:-------------:|
| FY97 | 3.95 |
| FY98 | 4.66 |
| FY99 | 4.63 |
| FY00 | 4.22 |
| FY01 | 5.26 |
| FY02 | 5.36 |
| FY03 | 5.62 |
| FY04 | 5.73 |
| FY05 | 9.81 |
| FY06 | 10.33 |
| FY07 | 10.82 |
| FY08 | 11.54 |
| FY09 | 11.61 |
| FY10 | 11.35 |
| FY11 | 11.50 |
| FY12 | 12.21 |
| FY13 | 11.26 |

Source: City of Stockton budgets



| (in Mil.) | Utility<br>Users Tax |
|-----------|---------------------|
| FY97 | 22.27 |
| FY98 | 22.99 |
| FY99 | 24.16 |
| FY00 | 25.47 |
| FY01 | 31.19 |
| FY02 | 31.46 |
| FY03 | 32.16 |
| FY04 | 33.32 |
| FY05 | 34.91 |
| FY06 | 34.31 |
| FY07 | 30.10 |
| FY08 | 30.86 |
| FY09 | 30.85 |
| FY10 | 30.72 |
| FY11 | 30.99 |
| FY12 | 31.24 |
| FY13 | 31.49 |

Source: City of Stockton budgets

**DECLARATION OF LAURIE MONTES IN SUPPORT OF CITY OF STOCKTON'S STATEMENT OF QUALIFICATIONS UNDER SECTION 109(C) OF THE UNITED STATES BANKRUPTCY CODE**

Exhibits J Through V To The Declaration of Laurie Montes Are Attached To Separate Pleadings Being Filed Concurrently.