**26**

1  MARC A. LEVINSON (STATE BAR NO. 57613)
   malevinson@orrick.com
2  NORMAN C. HILE (STATE BAR NO. 57299)
   nhile@orrick.com
3  PATRICK B. BOCASH (STATE BAR NO. 262763)
   pbocash@orrick.com
4  ORRICK, HERRINGTON & SUTCLIFFE LLP
   400 Capitol Mall, Suite 3000
5  Sacramento, California  95814-4497
   Telephone:    +1-916-447-9200
6  Facsimile:    +1-916-329-4900

7  Attorneys for Debtor
   City of Stockton
8

9              UNITED STATES BANKRUPTCY COURT

10            EASTERN DISTRICT OF CALIFORNIA

11                 SACRAMENTO DIVISION

12
   In re:                                    Case No.  2012-32118
13
   CITY OF STOCKTON, CALIFORNIA,             D.C. No. OHS-15
14
            Debtor.                          Chapter 9
15
                                             **DIRECT TESTIMONY**
16                                           **DECLARATION OF ROBERT DEIS IN**
                                             **SUPPORT OF CONFIRMATION OF**
17                                           **FIRST AMENDED PLAN FOR THE**
                                             **ADJUSTMENT OF DEBTS OF CITY**
18                                           **OF STOCKTON, CALIFORNIA**
                                             **(NOVEMBER 15, 2013)[1]**
19
20 WELLS FARGO BANK, NATIONAL               Adv. No. 2013-02315
   ASSOCIATION, FRANKLIN HIGH
21 YIELD TAX-FREE INCOME FUND,              Date:     May 12, 2014
   AND FRANKLIN CALIFORNIA                  Time:     9:30 a.m.
22 HIGH YIELD MUNICIPAL FUND,               Dept:     C
                                            Judge:    Hon. Christopher M. Klein
23          Plaintiffs,

24          v.

25 CITY OF STOCKTON, CALIFORNIA,

26          Defendant.

27

28
   ---
   [1] While this declaration is made in support of confirmation of the Plan, out of an abundance of caution, and because the evidentiary hearing on Plan confirmation and the trial in the adversary proceeding share common issues, it is being filed in both the main case and the adversary proceeding.

I, Robert Deis, hereby declare:

1.     I am the former City Manager of the City of Stockton, California (the "City" or "Stockton"), having held that position from July 1, 2010, until my retirement on November 1, 2013.  I make this declaration in support of confirmation of the City's First Amended Plan For The Adjustment Of Debts Of City Of Stockton, California (November 15, 2013).  On February 15, 2013, I submitted a declaration in support of the City's Reply To Objections To Statement Of Qualifications Under Section 109(c) [Dkt. No. 708] ("Reply Declaration").  As discussed in the Reply Declaration, I have 33 years of experience in managing and trouble-shooting municipal and county finances in three states.  I also have extensive experience in submitting funding measures to the citizenry for multiple local governments in three states that address the unique needs of each entity.  I was one of the first public sector executives in the nation to tackle the well documented unfunded retiree health obligations that threaten state, county and cities all over the country. I have always left the organizations I worked for only after finishing the job that I was asked to do, and with superior management teams equipped to continue that organization's progress.

*The City Commissions The FM3 Poll*

2.     Since before my tenure as the City Manager, Stockton had realized that an essential part of its recovery from the intransigent economic downturn of the Central Valley would include maximizing revenue increases and achieving expenditure reductions while still maintaining a viable city.  In early 2012, the City approached Fairbank, Maslin, Maullin, Metz & Associates ("FM3"), a public opinion research and strategy firm, to conduct a poll of Stockton voters on the possibility of a tax increase measure on the November 2013 ballot.  FM3 polled voter support for variations of major new increases in two tax sources—sales tax and/or utility users tax ("UUT")—that would increase the City's General Fund revenue base as much as was feasible.  FM3's research included questions specifically tailored to measure voter support for different types of measures under different circumstances, including a ¾- or ½-cent sales tax increase, a 2% increase in the UUT, or a combination of a ½-cent sales tax and 2% UUT increase. The polling also assessed voter reaction to different proposed uses for the revenues created by the

tax measure, to the inclusion of a sunset provision in the measure, and to the effect of the City's ongoing bankruptcy case.  The City was extensively involved in the drafting of the questions included in the poll, with the goal of maximizing its chances of passing a new tax measure that would achieve the greatest possible increase in General Fund revenues.  However, we also relied on the professional pollsters' judgment to ensure that the results were statistically significant within acceptable margins for error and confidence factors.

3.      The City received the results of FM3's poll in September 2012.  A true and correct copy of FM3's polling report was attached as Exhibit B to the Reply Declaration.  The City also received a summary of key findings from the FM3 survey, which was admitted into evidence as Exhibit 106 in the Eligibility Contest.[2]  Not surprisingly, the results confirmed that a ¾-cent sales tax measure had a greater probability of passing if all of the receipts went to public safety purposes, including hiring additional police.  Fully 78% of voters indicated that they would support a ¾-cent sales tax increase that dedicated its funding to enhancing police protection and crime prevention.  However, such a special tax measure would require two-thirds voter approval, and would not have provided funds to balance the General Fund budget without additional reductions in services.  Such a "restricted tax" would not have allowed the City to pay creditors and to plug the structural deficit in the Plan.

4.      The poll results showed substantially lower support for a ¾-cent sales tax measure whose receipts would "primarily provide funding to existing debt holders, employee compensation and benefits, and city-paid retiree medical benefits, but would not provide funding to improve existing City services or restore services that have been previously cut," as only 21% of those polled stated they would support such a measure.  This question was geared towards determining voter sentiment for simply plugging the budgetary deficit of the current organization at the time, and either avoiding or exiting bankruptcy without addressing service and other needs.  There was, however, a 71% level of polling support for a ¾-cent general sales tax measure that provided funding for both increased public safety funding and general services.  As a general tax,

---

[2] Capitalized terms used but not defined herein have the meaning ascribed to them in the First Amended Plan for the Adjustment of Debts of City of Stockton, California (November 15, 2013) [Dkt. No. 1204].

1    this required only a majority level of voter support for approval, and thus was more likely

2    ultimately to be enacted while also providing a funding solution that avoided further cuts in

3    service at the same time as voters were paying more in taxes.

4        5.      The poll results also showed other key facts.  First, when voters were asked their

5    opinion on increasing the UUT by 2%, support dropped to the 49% to 66% range depending on

6    the version of the question.  Second, when voters were asked their opinion on a measure

7    including both a ½-cent sales tax increase and a 2% UUT increase, the level of support for both

8    taxes dropped to 39%.  Finally, when voters were questioned about their preferences after hearing

9    possible negative campaign statements, voter support for the two sales tax options—½-cent and

10   ¾-cent—dropped to 62% and 66% respectively, and voter support for the UUT increase dropped

11   to 52%.  In light of the plus or minus 7% margin of error, the UUT increase was deemed not to be

12   a viable option.  Thus, the only funding measure that would maximize revenues, provide

13   flexibility to pay creditors, and enhance public safety, and which still had a reasonable probability

14   for success, was a ¾-cent general sales tax.

15       6.      As I testified in the Reply Declaration, in order for a tax increase measure to be

16   successful, the local government must have a compelling argument or a specific "product" that

17   will be funded by the tax increase that resonates with voters.  What did Stockton have to offer

18   voters in 2012?  The City was embroiled in a hotly-contested fight over its eligibility for

19   bankruptcy protection, creating the risk that any new tax revenues could be taken by the capital

20   market creditors if the City were found ineligible.  The City was in the midst of a record-breaking

21   spike in homicides and violence.  In truth, the City had nothing remotely positive to offer the

22   voters in late 2012, but it did in 2013 after beginning the process of restructuring its finances

23   through its bankruptcy filing, through its successful negotiations with key creditors, and through

24   unveiling its new Marshall Plan on Crime.

25   *The Tax Measure Is Proposed*

26       7.      The Court's finding that the City was eligible for bankruptcy relief improved the

27   conditions for a potential tax measure to succeed.  The protection of the bankruptcy ensured that

28   the City could propose a tax measure whose increase could be dedicated to a compelling product.

1   We communicated to voters that, over time, roughly one third of the tax proceeds would go

2   towards filling the structural hole, and roughly two thirds would go towards funding the Marshall

3   Plan on Crime.

4          8.      Based on FM3's research, the City put Measures A and B on the November 2013

5   ballot.  Measure A proposed to raise the sales tax by 0.75%, from 8.25% to 9%.  Measure B was

6   an advisory measure asking the electorate whether 65% of the proceeds from Measure A should

7   be used to "pay for law enforcement and crime prevention services such as those described in

8   Stockton's Marshall Plan on Crime" and 35% to "help end the bankruptcy and restore other City

9   services."

10         9.      Even before the City Council voted to put Measures A and B on the November

11  2013 ballot, the measures faced competition and negative publicity.  A developer-led faction

12  publically discussed proposing an alternative tax measure that would have funded only new

13  police hires and other criminal justice activities, and would have provided no funding for

14  payments to be made under the Plan.  I believe that had such a measure passed, it would have

15  devastated the General Fund and, in my opinion, would have been an indicator of "bad faith" on

16  the part of the City.  Moreover, because the presence of multiple tax increase measures on a ballot

17  would have greatly decreased the chance of *any* tax increase measure passing, the City was

18  caught in a struggle between Measures A and B and the threatened competing measure.  Happily,

19  such measure never was placed on the ballot.

20        10.     But the troubles for Measures A and B were just beginning.  City Council

21  members reported that the Stockton voters with whom they interacted were evenly split on

22  Measure A.  All of the indications from the community were that the election would be a very

23  close one.  And abundant negative campaigning by the measures' opponents worried the City,

24  because FM3's polling indicated that such opposition would negatively affect voter sentiment.

25        11.     Yet another distraction was the lawsuit brought by Dean Andal ("Andal"), a

26  Stockton resident and former member of the State Assembly, challenging the proposed language

27  for the tax measure.  Andal wanted any tax increase to be restricted to public safety only.  His

28  lawsuit was dismissed by the San Joaquin Superior Court as untimely.  But had Andal timely

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

1    filed his lawsuit, the City might have been exposed to a protracted battle over the legitimacy of

2    Measure A.  The existence of Andal's lawsuit reflects the uncertainty and constant attacks that

3    accompany virtually all tax increase measures in California.  However, in my 33-years of

4    government service, I have never experienced the type of negative campaigning and mistrust for a

5    tax increase that I experienced in Stockton.  This was due partly to Stockton's civic culture, partly

6    to its distressed economy with high unemployment and poverty rates, and partly to the well

7    documented past dysfunction of Stockton's government.

8    *The Tax Measure Passed By A Slim Margin*

9        12.    Both Measures A and B passed.  Measure A passed by an extremely slim margin.

10   Just 51.86% of voters—14,939 out of a total of 28,808 voting—voted in favor of the measure.

11   Had only 535 of the 14,939 voting yes instead voted no, Measure A would have failed.  Measure

12   B passed by a wider margin, with 59.27% of voters voting yes.  Measure A's narrow victory

13   confirmed the City's business judgment that the voters likely would not tolerate a tax increase

14   greater than 0.75%, while the comfortable passage of Measure B confirmed that the sales tax

15   increase likely would not have passed if a larger portion of the revenues was dedicated to paying

16   creditors instead of improving public safety and City services.

17       13.    Thanks to the passage of Measure A, the City projects that it will receive $286

18   million in additional revenue over the next 10 years.[3]  While approximately 65% of these

19   revenues are committed to the restoration of police services and crime prevention, the remainder

20   will enable the City to balance its General Fund budget without resorting to additional cuts in

21   vital City services, while at the same time building up the City's reserves.  This will put the City

22   on a much more secure financial footing by funding the Plan.  It will also restore the viability of

23   the City as a municipality and as a community.  However, there will still be other unmet needs of

24   the City that can be addressed only through growth in the local economy.

25

26   [3] The tax will sunset when the City achieves economic recovery such that General Fund revenues regain the levels
     received in fiscal year 2008-09 adjusted for inflation, or in 10years, whichever comes first.  However, the tax may
27   remain in effect longer than 10 years if economic conditions warrant.  There are review provisions that allow the tax
     to continue if findings are adopted at two noticed public hearings, after hearing the recommendation of the Citizens
28   Advisory Committee, that the revenues are still necessary to carry out the purpose of the tax and that the total
     compensation of City employees is not excessive relative to other similar public sector employers.

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

1    *The City Could Not Raise Taxes Any More Than It Did*

2        14.     The City was barely able to sell voters on a tax increase that paid for some of the

3 City's most vital "products": law enforcement, crime prevention, and the restoration of City

4 services. In my experience, it would have been even more difficult, if not impossible, to pass a

5 tax measure devoted solely to paying financial creditors such as Franklin. This was supported by

6 the City's polling. In short, the City asked the voters to pass the highest tax increase that the City

7 thought feasible, and then worked diligently to convince those voters to vote "yes."

8        15.     Having successfully, albeit barely, passed Measure A, I believe that it is unlikely

9 that the City's residents would support another tax increase in the near future. I do not believe

10 that Measure A would have passed without the strong but expensive campaign financed by the

11 business community, and based on my extensive interaction with that community, I do not

12 believe that it has the interest or wherewithal to fund another campaign for more tax increases.

13 Were the City's bankruptcy case dismissed, it could not, as Franklin seems to suggest, raise yet

14 more tax revenue at the drop of a hat. Following the passage of Measure A, the City's 9% sales

15 tax rate is now among the highest in the state.[4] More importantly, it is among the highest among

16 nearby cities, which compete with Stockton for business. Manteca, Sacramento and Tracy all

17 have an 8.5% sales tax rate, and Lodi and Elk Grove have an 8% rate. Modesto, whose attempt to

18 increase its sales tax rate by 1% was rejected by voters in the November 2013 election, has a

19 7.625% rate. These cities now have a measurable advantage in the competition for business by

20 virtue of their lower sales tax rates.

21        16.     Moreover, the City must now demonstrate that it will use the revenues created by

22 Measure A to set Stockton on a secure fiscal path. The City's voters will surely view any

23 additional tax increases in the near term with skepticism. The City needs to prove that it is a good

24 steward of the new sales tax proceeds and must follow through on its commitments of reducing

25 crime and implementing the Marshall Plan on Crime. This will take years to accomplish. Before

26

---

27 [4] There are 125 cities with a 9% tax statewide, representing 10.93 million of the total 30.78 million residents of cities, or 35.5% of the total city population in California. There are 258 cities with a lower sales tax rate, and only 18 with a

28 rate higher than 9%. A true and correct copy of a table collecting the Board of Equalization's data on tax rates with the California Department of Finance's data on population is attached hereto as **Exhibit A.**

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

1    any more taxes are considered, the City will also have to identify future needs that resonate with

2    the citizenry.  Paying more money to creditors will likely not be one of them.

3    *The City Cannot Effectively Raise Its UUT Rate*

4        17.    Franklin's arguments that the City should raise its UUT rate miss the mark.  In

5    2004, the City was forced to reduce the UUT from 8% to 6% in order to prevent challengers from

6    bringing a ballot measure to reduce the UUT to 2% or 0%.  Political pressure against increasing

7    the UUT remains strong.  The City placed Measure U on the November 4, 2008 ballot, which the

8    voters passed.  The purpose of Measure U was to modernize the current UUT ordinance to treat

9    taxpayers equally regardless of what technology they used for telecommunication and video

10   services.  Specifically, it was intended to protect the tax from litigation alleging that local phone

11   taxes should have been repealed when the federal government ceased taxing long-distance calls in

12   2006.  It also was intended to extend the tax to new technologies such as text messaging.  In order

13   to convince voters to support the extension of the UUT to new technologies, Measure U included

14   a commitment to maintain the UUT at no higher than 6%.

15       18.    Any subsequent effort to increase the UUT would run afoul of this pledge, and the

16   FM3 polling results discussed above indicated a low a probability of a UUT increase passing.

17   The language of Measure A polled initially at 71% support and wound up with only 51.86%

18   "yes" votes after a bitter campaign.  The 2% UUT alone polled initially at only 49%-66%

19   support, which indicates it would not have survived a hard-fought electoral battle like the one that

20   occurred in November 2013.  A 2% UUT, *combined* with a ½-cent sales tax, secured only 39%

21   polling support in the FM3 poll.  Voters are as unlikely to be supportive of enacting two different

22   taxes through two back-to-back elections as they would be doing it in a single election, and would

23   accuse the City of misleading them on Measures A and B.  As I mention above, the UUT is

24   neither a popular tax nor one that is well understood by the voting public.  The UUT has little

25   chance of being increased in the near future, and raising it is simply not a viable option.

26       *Feasibility of Stockton's Plan of Adjustment*

27       19.    In putting together its Plan, the City recognized that in order to successfully exit

28   bankruptcy, it would have to show that it could achieve cash, budget, service and long-term

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

1    solvency into the foreseeable future.  The City must be a sustainable municipality going forward,

2    and it is not an exaggeration to say that the health and safety of the City's 300,000 residents

3    depend on it.

4         20.    It has been a long and difficult journey to wrestle control of the City's finances

5    back from the vested interests that had shoved City management aside and pursued their own

6    goals with vigor and success. When I arrived at Stockton, the staff was demoralized and unsure of

7    the future, mediocrity was the norm, and very few staff took seriously the need to be disciplined

8    and good stewards of the public trust and resources.  I took this assignment on July 1, 2010,

9    because the relatively new City Council understood that there was something wrong, and because

10   they shared a similar "good government" value system.  They just needed help in getting to the

11   bottom of things and to be provided options for dealing with the City's problems.  This was a key

12   start to the City's turnaround.  That is why I was willing to take on this challenge. The interplay

13   between financial self-interests (e.g. labor, developers, etc.) and the governing body and senior

14   management often goes unnoticed.  In my opinion, this interplay and how the City makes

15   decisions with large financial consequences, are key to evaluating future viability and the relative

16   risk of the City winding up in bankruptcy court again.

17        21.    Practitioners of local government management, i.e. International City Management

18   Association (ICMA), measure municipal sustainability according to four criteria: cash solvency,

19   budgetary solvency, service-level solvency and long-term solvency. Cash solvency is the relative

20   ability to generate cash to pay bills when they become due. Budgetary solvency is the relative

21   ability to fully budget and generate adequate resources to cover expenditures over a budget cycle.

22   Service insolvency is the relative ability to provide adequate services to meet the health, safety

23   and welfare needs of its citizens. Long-term solvency is the ability to balance revenues and

24   spending, meet future obligations and handle unknown financial challenges in the long run. I will

25   address these criteria as they apply to Stockton in the balance of this Declaration. I believe that I

26   am well-qualified to do so because most of the Plan was formulated under my watch and the team

27   that will transition the City from insolvency to solvency was hired by me. I am very familiar with

28   the City's efforts to achieve each of the four types of solvency.

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

22.     It is notable that Franklin does not appear to directly challenge the City's ability to meet the cash, budget and service solvency standards.  To the contrary, Franklin's expert, Charles M. Moore ("Moore"), opines that the City is actually *more* cash solvent than it is letting on, and suggests that the City is actually underestimating its ability to pay its debts.  I believe that his opinions suffer from his lack of experience in managing local governments, a lack of understanding of state law regarding Public Facility Fees ("PFFs"), and a lack of knowledge of the City's specific financial situation.  Specifically, Moore claims that the City can simply pay Franklin hundreds of thousands of dollars a year in PFFs (which it could not legally do, even if PFF revenues hadn't plummeted), and that the City need not provide for an annual buffer against typical variations in multiple revenue and expenditure line-items or future recessions (which is the proper way to provide service reliability and avoid future financial catastrophes).  Moreover, it is clear that Franklin cares little about the City's community health, ability to provide services to its residents, or capacity to weather future financial downturns, since the Moore Report appears to argue that any spare dollar should be paid to Franklin, rather than ensuring the City's long-term fiscal health.  Moore seems to ignore the competing priorities for scarce General Fund dollars and the fact that it is the City Council that determines budgetary priorities.

23.     Despite insisting that the City has boatloads of available funds, Franklin makes passing reference to one of the favored talking points of Moody's and other pundits; namely, that the Plan cannot be feasible unless it impairs its CalPERS contract.  Franklin, Moody's and the rest cite the City of Vallejo, which did not impair its CalPERS contract, as an argument that Stockton must cut its pensions.  These arguments are nothing more than an inaccurate comparison between cities drawn to support ideological arguments about government pensions.  Moreover, it appears Moody's used old data to support their assertion, and Vallejo's City Manager refutes the perception that they are near bankruptcy.  Further, Vallejo used a five-year planning horizon, and to my knowledge, did not hire an outside retirement actuary. Stockton used a prominent outside actuary and developed a thirty-year planning horizon with more conservative estimates than what CalPERS uses now.  City leadership cannot manage based on an ideology, but instead must rely on facts and the practical realities of the labor market.  As Police Chief Eric Jones and I have

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

1   stated in prior declarations, if the City cut its pensions, it is extremely likely that it would lose a

2   large number of experienced police officers and other public employees.  Stockton already lost

3   100 experienced officers during the last exodus, and to lose any more would be untenable.  I

4   believe the City would also risk losing the senior managers that are tasked with restoring the City

5   to service solvency.  Neither Franklin nor its expert have offered any feasible, cheaper alternative

6   to the City's CalPERS plan that would allow the City to continue providing competitive pensions

7   to its employees and thereby retain its valued labor force.

8              *Cash and Budget Solvency*

9              24.    The Long-Range Financial Plan ("LRFP") attached to the Disclosure Statement

10  demonstrates how the City will achieve cash and budget solvency under the Plan.  The LRFP is

11  discussed in detail in the Direct Testimony Declaration Of Robert Leland In Support Of

12  Confirmation Of First Amended Plan For The Adjustment Of Debts Of City Of Stockton,

13  California (November 15, 2013) ("Leland DTD"), which is being submitted concurrently.  The

14  LRFP's projections are appropriately conservative, as the City cannot risk the excessive optimism

15  that caused it to collapse into bankruptcy in the first place.  The Moore Report suggests that

16  estimated revenues in the LRFP are too low by comparing Stockton's forecasted increases to the

17  previous 15 years.  This is simply the wrong approach.  It would be foolhardy to predict that the

18  next 15 years will mirror the last 15 years. Instead, the LRFP accounts for what will likely

19  continue to be a slow economic recovery, as most economists have predicted for the Central

20  Valley.  As a long-time public servant, I can say with certainty that a city never wants to get

21  caught short on revenues, because this would require a commensurate cut in budgeted

22  expenditures within the same year.  Otherwise, the city would violate state law.  Conversely, a

23  city does not want to constantly "find money" at the end of the year due to underestimating

24  revenues, because it will lose credibility with labor groups and other vested  interest groups that

25  are constantly looking for financial support.

26             25.    The City's long-range cash and budget solvency received a boon in the form of

27  Measure A, just as the City indicated two years ago in its AB 506 Ask.  Thanks to the City's

28  efforts to garner support for Measure A among its residents, who were understandably skeptical

1   of any tax-increase, the Measure passed by a slim margin (51.86 percent).  The resulting ¾ cent

2   sales tax increase will provide millions of dollars over the next several decades to fund services,

3   pay creditors, and help balance the City's budget.

4         26.   The City also has made great strides in reducing expenditures and increasing

5   expenditure predictability.  Whereas much of the City's General Fund budget was on auto-pilot

6   upon my arrival (including, for instance, long-term labor contracts with automatic wage increases,

7   mandatory staffing levels, complete coverage of employee and retiree medical, and growing

8   "back loaded" debt payments), the Plan provides the City with much more control over its future

9   expenditures.  Labor contracts are now short term, and almost all formulas for automatic cost

10  increases have been removed.  Through difficult negotiations, the City eliminated a massive

11  retiree health obligation, and the City's contributions towards active employee medical costs are

12  now a fixed stipend.  All of these changes will help to ensure that the City does not fall back into

13  the trap of ballooning costs.

14        27.   The City has forecasted roughly 30 years of costs.  Granted, it is very difficult to

15  project costs that far out into the future; however, since the renegotiated debt payments stretch

16  that far out, we believed that it was incumbent upon the City to show that it can pay for these

17  debts when they come due.  I note that the City of Vallejo looked at a five-year planning horizon,

18  and Detroit (Mr. Moore's client) is looking at a ten-year period.  What is most critical is that the

19  City has a model that shows the long-term impacts of its decisions.  Stockton has changed its

20  paradigm for discussing and disclosing the impacts of City decisions.  Our review of past key

21  financial commitments found inadequate public disclosure and staff understanding of the long-

22  term cost implications of items like retiree health and new labor contracts.  The new value system

23  at the City is full disclosure and evaluation of long-term financial impacts.  The governing body is

24  well versed on many of these components.  As an added check, the independent Council Audit

25  Committee has been reconstituted and reinvigorated with a robust support contract with Moss

26  Adams LLP, a public accountancy firm is constantly ranked in the top 15 in the nation for size.

27        28.   The Moore Report also takes issue with the City's provision in its LRFP for its

28  unrestricted fund balance to increase to 16.67%, and for the City to maintain an annual

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

1   contingency of $2 million.  As described in detail in the Leland DTD, both of these aspects of the

2   LRFP are critical to the City's long-term fiscal stability.  The 16.67% unrestricted fund balance is

3   recommended by the Government Finance Officers Association, and will provide a buffer for the

4   City in typical economic cycles.  Moreover, it must be noted that over the next decade, the

5   unrestricted fund balance will remain low, and will not reach its target for several decades. The

6   $2 million annual contingency is also critical.  It is also important to understand that every year,

7   the City must forecast approximately $160 million in revenues and roughly another $160 million

8   in expenditures.  To cushion against the potential impact of deviations in these projections, the

9   City is setting aside only $2 million.  If staff was short just 1 percent in revenues and 1 percent

10  over in expenditures in a given year (totaling $3.2 million), the annual contingency will be more

11  than consumed.  Moreover, the LRFP maintains a $2 million annual contingency well into future

12  years, when annual budgets are expected to increase to $300 million, at which time the

13  contingency will account for less than 1 percent of the budget.  Contrary to Moore's contention,

14  this is a very small cushion to address surprises throughout the year.  When planning a General

15  Fund budget over multiple years, city governments must set aside funds – in the form of

16  unrestricted fund balances, annual contingencies, or other mechanisms – to protect against

17  unexpected, and often catastrophic, events, such as uninsured lawsuits, floods, economic crashes,

18  etc.  The City's inclusion of these items in its LRFP is good business.

19          *The City's CalPERS Contracts*

20          29.     While the City has limited control over its CalPERS obligation, the simple fact is

21  that the City cannot simply cut and run from the CalPERS program.  Ninety-nine percent of

22  government employees in California are in the CalPERS program or something very similar.

23  Thus, CalPERS is the market standard.  No viable, less-expensive alternative exists.  However,

24  while the City cannot cut its CalPERS contract directly without risking the loss of essential

25  personnel, the City *has* lowered its pension obligations indirectly, by aggressively reducing

26  employee compensation by 7-23% depending on the position. Factoring in reduced benefits, some

27  employees, such as police, have lost as much as 30% of their take home pay.  These

28  compensation reductions were, and continue to be, a severe burden on City employees.

DIRECT TESTIMONY DECL. OF R. DEIS ISO
CONFIRMATION OF FIRST AMENDED PLAN

30.     These reductions already have led to the departure of a large number of police officers, who either retired early or left for positions in other cities.  If the City were to impair its CalPERS contract on top of all of the other compensation benefits already imposed on its employees, more employees will leave.  This is simply not a viable option given the City's existing difficulty in recruiting and retaining qualified employees, and in particular its difficulty in maintaining an adequate and experienced police force in light of continued crime and public safety issues. The standards for police officers are very high in California. The labor market for police officers is very competitive amongst California cities. There are typically 100 applicants for every officer who makes it through the rigorous testing process.

31.     It should not be ignored that impairing CalPERS would cause the immediate reduction of benefits to current and future retirees by the unpaid shortfall.  This would leave many of the City's retirees living below the poverty line.  Moreover, it would make Stockton extremely unattractive to prospective employees.

32.     The City believes that current and future retirees have paid their fair share of the City's restructuring.  It just wasn't in the way the pundits wanted or expected.  Those retirees without City paid medical insurance are receiving an average pension of $24,000.  Given California's high cost of living, the City felt this was a modest amount, and did not change their benefits.  However, retirees that benefitted from enhanced retirement benefits, including City paid retiree medical benefits, received a 34% cut in their compensation package.  This group is receiving an average pension of $51,000, and was receiving a retiree medical plan worth $26,000.  The Plan eliminates the retiree medical plan.  Most of these employees are not eligible for social security benefits. Most current employees have lost their ability for 7 to 9 percent spiking, and they have seen reductions in pay, which by Council policy will not be recovered in the future.  The City estimates the impact on current employees' retirement package to be a 30-50% reduction.  When the State's recent retirement reform package for new employees is taken into account, employees hired after January 1, 2013, will experience a 50-70% reduction in their retirement package.

*Service Solvency*

33.     In addition to putting the City on a path of cash and budget solvency, the Plan also allows the City to restore its service solvency.  The most critical issue that had to be addressed from a service solvency standpoint was the City's crime problem, both real and perceived.  The City's reputation for unsafe streets has seriously impacted business investment in the City, as well as citizens' perception of personal safety.  The Marshall Plan On Crime, which will be funded with proceeds from the passage of Measure A, will increase the number of officers to 1.6 per 1,000 population and will provide another needed support to a strained police department.

34.     While the City's fire, library, public works and recreation programs also have suffered enormous cuts, the City's recovery under the Plan, though slow, will allow the eventual restoration of some (but not all) of these services.  However, even now, the City is still providing a basic level of services in these areas.  Further investments in the future will depend on the City's financial and economic performance.

35.     If the City was to experience additional revenues, as the former City Manager, I would recommend they consider more robustly addressing of the City's capital improvement needs for roads, parks, etc. However, it is the City Council's right and duty to set priorities for the City, not Mr. Moore or Franklin.

*The City's Plan Is Feasible*

36.     Bankruptcy is not just a budget and finance issue.  It is a reflection on, and a result of, senior management decisions, political decisions by the governing body, and the organizational and cultural capacity of city leaders.  In other words, for a city to recover, it must repair the entire organization, and not just produce budgets that balance.  It must look itself in the mirror, admit its mistakes, and make amends.

37.     To this end, the City Council adopted four main goals three years ago: "Get Our Fiscal House In Order"; "Increase Public Safety"; "Facilitate Investment and Job Creation"; and "Increase Organizational Capacity."  The City Council approved 37 detailed strategic initiatives or projects to effectuate these goals, and they have guided the City's recovery efforts.  The result

of those efforts is the Plan, a new organizational culture and an excellent management team that place the City back on its feet and gives it the tools to achieve long-term fiscal stability.

38.   In summary, the City's Plan, which is the result of major cuts, hard fought negotiations, and revenue increases, is feasible, as shown by the LRFP. I would not have approved the initial Plan, nor left my position at the City, were this not the case.

Executed this 21st day of April 2014, at _Santa Rosa_ , California. I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

_____

Robert Deis

# Exhibit A

**California City Total Sales Tax Rates 2013**

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% | 8.125% | 8.225% | 8.250% | 8.375% | 8.500% | 8.625% | 8.725% | 8.750% | 8.975% | 9.000% | 9.250% | 9.500% | 10.000% | Under 9% | at 9% | Over 9% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10.84 | 0.12 | 0.71 | 1.01 | 0.01 | 2.21 | 0.23 | 0.05 | 3.70 | 0.02 | 10.93 | 0.19 | 0.55 | 0.21 | Number of Cities at Different Rates (not population) | | |
| | | | 35% | 0% | 2% | 3% | 0% | 7% | 1% | 0% | 12% | 0% | 36% | 1% | 2% | 1% | 258 | 125 | 18 |
| Adelanto | 8.000% | 31,289 | 31,289 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Agoura H | 9.000% | 20,516 | - | - | - | - | - | - | - | - | - | - | 20,516 | - | - | - | - | 1 | - |
| Alameda | 9.000% | 75,126 | - | - | - | - | - | - | - | - | - | - | 75,126 | - | - | - | - | 1 | - |
| Albany | 9.500% | 18,430 | - | - | - | - | - | - | - | - | - | - | - | - | 18,430 | - | - | - | 1 |
| Alhambra | 9.000% | 84,240 | - | - | - | - | - | - | - | - | - | - | 84,240 | - | - | - | - | 1 | - |
| Aliso Vi | 8.000% | 49,477 | 49,477 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Alturas | 7.500% | 2,754 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| American | 8.000% | 19,862 | 19,862 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Anaheim | 8.000% | 346,161 | 346,161 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Anderson | 7.500% | 10,267 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Angels C | 7.500% | 3,753 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Antioch | 8.500% | 105,117 | - | - | - | - | - | 105,117 | - | - | - | - | - | - | - | - | 1 | - | - |
| Apple Va | 8.000% | 70,436 | 70,436 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Arcadia | 9.000% | 56,866 | - | - | - | - | - | - | - | - | - | - | 56,866 | - | - | - | - | 1 | - |
| Arcata | 8.250% | 17,836 | - | - | - | 17,836 | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Arroyo G | 8.000% | 17,395 | 17,395 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Artesia | 9.000% | 16,681 | - | - | - | - | - | - | - | - | - | - | 16,681 | - | - | - | - | 1 | - |
| Arvin | 8.500% | 19,960 | - | - | - | - | - | 19,960 | - | - | - | - | - | - | - | - | 1 | - | - |
| Atascade | 7.500% | 28,687 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atherton | 9.000% | 6,893 | - | - | - | - | - | - | - | - | - | - | 6,893 | - | - | - | - | 1 | - |
| Atwater | 7.500% | 28,931 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Auburn | 7.500% | 13,446 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Avalon | 9.500% | 3,797 | - | - | - | - | - | - | - | - | - | - | - | - | 3,797 | - | - | - | 1 |
| Avenal | 7.500% | 14,225 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Azusa | 9.000% | 47,586 | - | - | - | - | - | - | - | - | - | - | 47,586 | - | - | - | - | 1 | - |
| Bakersfi | 7.500% | 359,221 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Baldwin | 9.000% | 76,315 | - | - | - | - | - | - | - | - | - | - | 76,315 | - | - | - | - | 1 | - |
| Banning | 8.000% | 30,170 | 30,170 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Barstow | 8.000% | 23,168 | 23,168 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Beaumont | 8.000% | 39,776 | 39,776 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Bell | 9.000% | 35,783 | - | - | - | - | - | - | - | - | - | - | 35,783 | - | - | - | - | 1 | - |
| Bell Gar | 9.000% | 42,437 | - | - | - | - | - | - | - | - | - | - | 42,437 | - | - | - | - | 1 | - |
| Bellflow | 9.000% | 77,289 | - | - | - | - | - | - | - | - | - | - | 77,289 | - | - | - | - | 1 | - |
| Belmont | 9.000% | 26,316 | - | - | - | - | - | - | - | - | - | - | 26,316 | - | - | - | - | 1 | - |
| Belveder | 8.500% | 2,086 | - | - | - | - | - | 2,086 | - | - | - | - | - | - | - | - | 1 | - | - |
| Benicia | 7.625% | 27,163 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Berkeley | 9.000% | 115,716 | - | - | - | - | - | - | - | - | - | - | 115,716 | - | - | - | - | 1 | - |
| Beverly | 9.000% | 34,494 | - | - | - | - | - | - | - | - | - | - | 34,494 | - | - | - | - | 1 | - |
| Big Bear | 8.000% | 5,111 | 5,111 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Biggs | 7.500% | 1,692 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bishop | 8.000% | 3,877 | 3,877 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Blue Lak | 7.500% | 1,260 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Blythe | 8.000% | 19,606 | 19,606 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Bradbury | 9.000% | 1,074 | - | - | - | - | - | - | - | - | - | - | 1,074 | - | - | - | - | 1 | - |
| Brawley | 8.000% | 25,906 | 25,906 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Brea | 8.000% | 41,394 | 41,394 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Brentwoo | 8.500% | 53,278 | - | - | - | - | - | 53,278 | - | - | - | - | - | - | - | - | 1 | - | - |
| Brisbane | 9.000% | 4,379 | - | - | - | - | - | - | - | - | - | - | 4,379 | - | - | - | - | 1 | - |
| Buellton | 8.000% | 4,863 | 4,863 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Buena Pa | 8.000% | 81,953 | 81,953 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Burbank | 9.000% | 104,982 | - | - | - | - | - | - | - | - | - | - | 104,982 | - | - | - | - | 1 | - |
| Burlinga | 9.000% | 29,426 | - | - | - | - | - | - | - | - | - | - | 29,426 | - | - | - | - | 1 | - |
| Calabasa | 9.000% | 23,802 | - | - | - | - | - | - | - | - | - | - | 23,802 | - | - | - | - | 1 | - |
| Calexico | 8.500% | 40,493 | - | - | - | - | - | 40,493 | - | - | - | - | - | - | - | - | 1 | - | - |
| Californ | 7.500% | 13,150 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Calimesa | 8.000% | 8,094 | 8,094 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Calipatr | 8.000% | 7,134 | 7,134 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Calistog | 8.000% | 5,194 | 5,194 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |

**California City Total Sales Tax Rates 2013**

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% 10.84 | 8.125% 0.12 | 8.225% 0.71 | 8.250% 1.01 | 8.375% 0.01 | 8.500% 2.21 | 8.625% 0.23 | 8.725% 0.05 | 8.750% 3.70 | 8.975% 0.02 | 9.000% 10.93 | 9.250% 0.19 | 9.500% 0.55 | 10.000% 0.21 | Number of Cities at Different Rates (not population) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Camarill | 7.500% | 66,428 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Campbell | 9.000% | 40,404 | - | - | - | - | - | - | - | - | - | - | 40,404 | - | - | - | - | 1 | - | - |
| Canyon L | 8.000% | 10,768 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Capitola | 8.750% | 9,988 | - | - | - | - | - | - | - | - | 9,988 | - | - | - | - | - | 1 | - | - | - |
| Carlsbad | 8.000% | 108,246 | 108,246 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Carmel-b | 8.500% | 3,775 | - | - | - | - | - | 3,775 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Carpinte | 8.000% | 13,099 | 13,099 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Carson | 9.000% | 92,196 | - | - | - | - | - | - | - | - | - | - | 92,196 | - | - | - | - | 1 | - | - |
| Cathedra | 9.000% | 52,337 | - | - | - | - | - | - | - | - | - | - | 52,337 | - | - | - | - | 1 | - | - |
| Ceres | 8.125% | 46,320 | - | 46,320 | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Cerritos | 9.000% | 49,470 | - | - | - | - | - | - | - | - | - | - | 49,470 | - | - | - | - | 1 | - | - |
| Chico | 7.500% | 87,671 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chino | 8.000% | 79,873 | 79,873 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Chino Hi | 8.000% | 76,033 | 76,033 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Chowchil | 8.000% | 17,462 | 17,462 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Chula Vi | 8.000% | 251,613 | 251,613 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Citrus H | 8.000% | 84,345 | 84,345 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Claremon | 9.000% | 35,749 | - | - | - | - | - | - | - | - | - | - | 35,749 | - | - | - | - | 1 | - | - |
| Clayton | 8.500% | 11,093 | - | - | - | - | - | 11,093 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Clearlak | 8.000% | 15,192 | 15,192 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Cloverda | 8.250% | 8,669 | - | - | - | 8,669 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Clovis | 8.225% | 99,983 | - | - | 99,983 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Coachell | 8.000% | 42,784 | 42,784 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Coalinga | 8.225% | 16,729 | - | - | 16,729 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Colfax | 7.500% | 1,969 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Colma | 9.000% | 1,458 | - | - | - | - | - | - | - | - | - | - | 1,458 | - | - | - | - | 1 | - | - |
| Colton | 8.000% | 52,956 | 52,956 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Colusa | 7.500% | 21,674 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commerce | 9.500% | 12,935 | - | - | - | - | - | - | - | - | - | - | - | - | 12,935 | - | - | - | - | 1 |
| Commerce | 9.500% | 12,935 | - | - | - | - | - | - | - | - | - | - | - | - | 12,935 | - | - | - | - | 1 |
| Compton | 9.000% | 97,549 | - | - | - | - | - | - | - | - | - | - | 97,549 | - | - | - | - | 1 | - | - |
| Concord | 9.000% | 123,812 | - | - | - | - | - | - | - | - | - | - | 123,812 | - | - | - | - | 1 | - | - |
| Corcoran | 7.500% | 23,154 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corning | 7.500% | 7,629 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Corona | 8.000% | 156,823 | 156,823 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Coronado | 8.000% | 23,176 | 23,176 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Corte Ma | 8.500% | 9,320 | - | - | - | - | - | 9,320 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Costa Me | 8.000% | 111,358 | 111,358 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Cotati | 8.750% | 7,310 | - | - | - | - | - | - | - | - | 7,310 | - | - | - | - | - | 1 | - | - | - |
| Covina | 9.000% | 48,357 | - | - | - | - | - | - | - | - | - | - | 48,357 | - | - | - | - | 1 | - | - |
| Crescent | 7.500% | 7,243 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cudahy | 9.000% | 24,013 | - | - | - | - | - | - | - | - | - | - | 24,013 | - | - | - | - | 1 | - | - |
| Culver C | 9.500% | 39,210 | - | - | - | - | - | - | - | - | - | - | - | - | 39,210 | - | - | - | - | 1 |
| Cupertin | 8.750% | 59,620 | - | - | - | - | - | - | - | - | 59,620 | - | - | - | - | - | 1 | - | - | - |
| Cypress | 8.000% | 48,547 | 48,547 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Daly Cit | 9.000% | 103,347 | - | - | - | - | - | - | - | - | - | - | 103,347 | - | - | - | - | 1 | - | - |
| Dana Poi | 8.000% | 33,863 | 33,863 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Danville | 8.500% | 42,720 | - | - | - | - | - | 42,720 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Del Mar | 8.000% | 4,199 | 4,199 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Del Rey | 8.500% | 1,648 | - | - | - | - | - | 1,648 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Delano | 8.500% | 51,963 | - | - | - | - | - | 51,963 | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Desert H | 8.000% | 27,828 | 27,828 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Diamond | 9.000% | 56,099 | - | - | - | - | - | - | - | - | - | - | 56,099 | - | - | - | - | 1 | - | - |
| Dinuba | 8.750% | 23,082 | - | - | - | - | - | - | - | - | 23,082 | - | - | - | - | - | 1 | - | - | - |
| Dixon | 7.625% | 18,449 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dorris | 7.500% | 929 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dos Palo | 7.500% | 5,036 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Downey | 9.000% | 112,761 | - | - | - | - | - | - | - | - | - | - | 112,761 | - | - | - | - | 1 | - | - |
| Duarte | 9.000% | 21,554 | - | - | - | - | - | - | - | - | - | - | 21,554 | - | - | - | - | 1 | - | - |
| Dublin | 9.000% | 49,890 | - | - | - | - | - | - | - | - | - | - | 49,890 | - | - | - | - | 1 | - | - |

# California City Total Sales Tax Rates 2013

The second group of 14 rate columns below is headed **Number of Cities at Different Rates (not population)**.

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% | 8.125% | 8.225% | 8.250% | 8.375% | 8.500% | 8.625% | 8.725% | 8.750% | 8.975% | 9.000% | 9.250% | 9.500% | 10.000% | 8.000% | 8.125% | 8.225% | 8.250% | 8.375% | 8.500% | 8.625% | 8.725% | 8.750% | 8.975% | 9.000% | 9.250% | 9.500% | 10.000% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 10.84 | 0.12 | 0.71 | 1.01 | 0.01 | 2.21 | 0.23 | 0.05 | 3.70 | 0.02 | 10.93 | 0.19 | 0.55 | 0.21 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dunsmuir | 7.500% | 1,630 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| East Pal | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 28,675 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Eastvale | 8.000% | 57,251 | 57,251 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| El Cajon | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 100,460 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| El Centr | 8.000% | 44,327 | 44,327 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| El Cerri | 9.500% | - | - | - | - | - | - | - | - | - | - | - | - | - | 23,910 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| El Monte | 9.500% | - | - | - | - | - | - | - | - | - | - | - | - | - | 114,436 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| El Segun | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 16,804 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Elk Grov | 8.000% | 159,074 | 159,074 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emeryvil | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 10,269 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Encinita | 8.000% | 60,482 | 60,482 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Escalon | 8.000% | 7,208 | 7,208 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Escondid | 8.000% | 145,908 | 145,908 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Etna | 7.500% | 731 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eureka | 8.250% | - | - | - | - | 27,021 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Exeter | 8.000% | 10,487 | 10,487 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fairfax | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 7,499 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Fairfiel | 8.625% | - | - | - | - | - | - | - | 108,207 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Farmersv | 8.500% | - | - | - | - | - | - | 10,886 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Ferndale | 7.500% | 1,366 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fillmore | 7.500% | 15,175 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Firebaug | 8.225% | - | - | - | 7,777 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Folsom | 8.000% | 72,294 | 72,294 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fontana | 8.000% | 200,974 | 200,974 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fort Bra | 8.625% | - | - | - | - | - | - | - | 7,311 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Fort Jon | 7.500% | 749 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fortuna | 7.500% | 11,885 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Foster C | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 31,120 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Fountain | 8.000% | 56,180 | 56,180 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fowler | 8.225% | - | - | - | 5,801 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Fremont | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 219,926 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Fresno | 8.225% | - | - | - | 508,453 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Fullerto | 8.000% | 138,251 | 138,251 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Galt | 8.500% | - | - | - | - | - | - | 24,185 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Garden G | 8.000% | 173,075 | 173,075 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gardena | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 59,566 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Gilroy | 8.750% | - | - | - | - | - | - | - | - | - | 51,544 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Glendale | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 193,652 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Glendora | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 50,666 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Goleta | 8.000% | 29,962 | 29,962 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gonzales | 7.500% | 8,296 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Grand Te | 8.000% | 12,270 | 12,270 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Grass Va | 8.125% | - | - | 12,657 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Greenfie | 8.500% | - | - | - | - | - | - | 16,729 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Gridley | 7.500% | 6,723 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Grover B | 8.000% | 13,211 | 13,211 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guadalup | 8.000% | 7,100 | 7,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gustine | 8.000% | 5,626 | 5,626 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Half Moo | 9.500% | - | - | - | - | - | - | - | - | - | - | - | - | - | 11,581 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Hanford | 7.500% | 55,479 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hawaiian | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 14,375 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Hawthorn | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 85,474 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Hayward | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 148,756 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Healdsbu | 8.750% | - | - | - | - | - | - | - | - | - | 11,509 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Hemet | 8.000% | 80,877 | 80,877 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hercules | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 24,403 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Hermosa | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 19,653 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Hesperia | 8.000% | 91,400 | 91,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hidden H | 9.000% | - | - | - | - | - | - | - | - | - | - | - | 1,887 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Highland | 8.000% | 53,926 | 53,926 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |

California City Total Sales Tax Rates 2013

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% 10.84 | 8.125% 0.12 | 8.225% 0.71 | 8.250% 1.01 | 8.375% 0.01 | 8.500% 2.21 | 8.625% 0.23 | 8.725% 0.05 | 8.750% 3.70 | 8.975% 0.02 | 9.000% 10.93 | 9.250% 0.19 | 9.500% 0.55 | 10.000% 0.21 | Number of Cities at Different Rates (not population) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hillsbor | 9.000% | 11,115 | - | - | - | - | - | - | - | - | - | - | 11,115 | - | - | - | - 1 - |
| Hollistе | 8.500% | 36,108 | - | - | - | - | - | 36,108 | - | - | - | - | - | - | - | - | 1 - - |
| Holtvill | 8.000% | 6,151 | 6,151 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Hughson | 7.625% | 6,979 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Huntingt | 8.000% | 58,624 | 58,624 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Huntingt | 9.000% | 58,624 | - | - | - | - | - | - | - | - | - | - | 58,624 | - | - | - | - 1 - |
| Huron | 8.225% | 6,790 | - | - | 6,790 | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| ImpBeach | 8.000% | 180,061 | 180,061 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Imperial | 8.000% | 16,148 | 16,148 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Indian W | 8.000% | 5,081 | 5,081 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Indio | 8.000% | 81,393 | 81,393 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Industry | 9.000% | 437 | - | - | - | - | - | - | - | - | - | - | 437 | - | - | - | - 1 - |
| Industry | 9.000% | 437 | - | - | - | - | - | - | - | - | - | - | 437 | - | - | - | - 1 - |
| Inglewoo | 9.500% | 111,171 | - | - | - | - | - | - | - | - | - | - | - | - | 111,171 | - | - - 1 |
| Ione | 8.000% | 6,829 | 6,829 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Irvine | 8.000% | 231,117 | 231,117 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Irwindal | 9.000% | 1,454 | - | - | - | - | - | - | - | - | - | - | 1,454 | - | - | - | - 1 - |
| Isleton | 8.000% | 815 | 815 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Jackson | 8.000% | 4,613 | 4,613 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Jurupa V | 8.000% | 97,246 | 97,246 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Kerman | 8.225% | 14,225 | - | - | 14,225 | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| King Cit | 7.500% | 13,073 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Kingsbur | 8.225% | 11,590 | - | - | 11,590 | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| La Canad | 9.000% | 20,441 | - | - | - | - | - | - | - | - | - | - | 20,441 | - | - | - | - 1 - |
| La HabHt | 9.000% | 5,379 | - | - | - | - | - | - | - | - | - | - | 5,379 | - | - | - | - 1 - |
| La Habra | 8.500% | 61,202 | - | - | - | - | - | 61,202 | - | - | - | - | - | - | - | - | 1 - - |
| La Mesa | 8.750% | 58,244 | - | - | - | - | - | - | - | - | 58,244 | - | - | - | - | - | 1 - - |
| La Mirad | 10.000% | 48,930 | - | - | - | - | - | - | - | - | - | - | - | - | 48,930 | - | - - 1 |
| La Palma | 8.000% | 15,818 | 15,818 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| La Puent | 9.000% | 40,222 | - | - | - | - | - | - | - | - | - | - | 40,222 | - | - | - | - 1 - |
| La Quint | 8.000% | 38,401 | 38,401 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| La Verne | 9.000% | 32,041 | - | - | - | - | - | - | - | - | - | - | 32,041 | - | - | - | - 1 - |
| Lafayett | 8.500% | 24,312 | - | - | - | - | - | 24,312 | - | - | - | - | - | - | - | - | 1 - - |
| Laguna B | 8.000% | 23,105 | 23,105 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Laguna H | 8.000% | 30,703 | 30,703 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Laguna N | 8.000% | 64,065 | 64,065 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Laguna W | 8.000% | 16,500 | 16,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lake Els | 8.000% | 55,430 | 55,430 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lake For | 8.000% | 78,501 | 78,501 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lakeport | 8.000% | 4,713 | 4,713 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lakewood | 9.000% | 80,781 | - | - | - | - | - | - | - | - | - | - | 80,781 | - | - | - | - 1 - |
| Lancaste | 9.000% | 158,630 | - | - | - | - | - | - | - | - | - | - | 158,630 | - | - | - | - 1 - |
| Larkspur | 8.500% | 12,021 | - | - | - | 12,021 | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lathrop | 9.000% | 19,209 | - | - | - | - | - | - | - | - | - | - | 19,209 | - | - | - | - 1 - |
| Lawndale | 9.000% | 33,058 | - | - | - | - | - | - | - | - | - | - | 33,058 | - | - | - | - 1 - |
| Lemon Gr | 8.000% | 25,554 | 25,554 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lemoore | 7.500% | 25,262 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lincoln | 7.500% | 43,818 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lindsay | 8.000% | 12,376 | 12,376 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Live Oak | 7.500% | 8,341 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Livermor | 9.000% | 83,325 | - | - | - | - | - | - | - | - | - | - | 83,325 | - | - | - | - 1 - |
| Livingst | 7.500% | 13,542 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Lodi | 8.000% | 62,930 | 62,930 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Loma Lin | 8.000% | 23,476 | 23,476 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Lomita | 9.000% | 20,516 | - | - | - | - | - | - | - | - | - | - | 20,516 | - | - | - | - 1 - |
| Lompoc | 8.000% | 42,730 | 42,730 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Long Bea | 9.000% | 467,646 | - | - | - | - | - | - | - | - | - | - | 467,646 | - | - | - | - 1 - |
| Loomis | 7.500% | 6,493 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Los Alam | 8.000% | 11,626 | 11,626 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 - - |
| Los AltH | 8.750% | 8,264 | - | - | - | - | - | - | - | - | 8,264 | - | - | - | - | - | 1 - - |

## California City Total Sales Tax Rates 2013

Number of Cities at Different Rates (not population) — the right-hand group of columns tallies the count (1) of each city at its rate.

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% | 8.125% | 8.225% | 8.250% | 8.375% | 8.500% | 8.625% | 8.725% | 8.750% | 8.975% | 9.000% | 9.250% | 9.500% | 10.000% | #8.000% | #8.125% | #8.225% | #8.250% | #8.375% | #8.500% | #8.625% | #8.725% | #8.750% | #8.975% | #9.000% | #9.250% | #9.500% | #10.000% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10.84 | 0.12 | 0.71 | 1.01 | 0.01 | 2.21 | 0.23 | 0.05 | 3.70 | 0.02 | 10.93 | 0.19 | 0.55 | 0.21 | | | | | | | | | | | | | | |
| Los Alto | 8.750% | 29,792 | - | - | - | - | - | - | - | - | 29,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Los Ange | 9.000% | 3,863,839 | - | - | - | - | - | - | - | - | - | - | 3,863,839 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Los Bano | 8.000% | 37,017 | 37,017 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Los Gato | 8.750% | 30,247 | - | - | - | - | - | - | - | - | 30,247 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Loyalton | 7.500% | 746 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lynwood | 9.000% | 70,645 | - | - | - | - | - | - | - | - | - | - | 70,645 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Madera | 8.000% | 152,711 | 152,711 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Malibu | 9.000% | 12,767 | - | - | - | - | - | - | - | - | - | - | 12,767 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Mammoth | 8.000% | 8,307 | 8,307 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Manhatta | 9.000% | 35,423 | - | - | - | - | - | - | - | - | - | - | 35,423 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Manteca | 8.500% | 71,164 | - | - | - | - | - | 71,164 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Maricopa | 7.500% | 1,165 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marina | 8.500% | 20,073 | - | - | - | - | - | 20,073 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Martinez | 8.500% | 36,578 | - | - | - | - | - | 36,578 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Marysvil | 7.500% | 12,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maywood | 9.000% | 27,610 | - | - | - | - | - | - | - | - | - | - | 27,610 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| McFarlan | 7.500% | 12,577 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mendota | 8.225% | 11,178 | - | - | 11,178 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Menifee | 8.000% | 82,292 | 82,292 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Menlo Pa | 9.000% | 32,679 | - | - | - | - | - | - | - | - | - | - | 32,679 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Merced | 8.000% | 262,478 | 262,478 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mill Val | 8.500% | 14,147 | - | - | - | - | - | 14,147 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Millbrae | 9.000% | 22,228 | - | - | - | - | - | - | - | - | - | - | 22,228 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Milpitas | 8.750% | 67,894 | - | - | - | - | - | - | - | - | 67,894 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Mission | 8.000% | 94,824 | 94,824 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Modesto | 7.625% | 205,987 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Monrovia | 9.000% | 36,943 | - | - | - | - | - | - | - | - | - | - | 36,943 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Montague | 7.500% | 1,428 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Montclai | 8.250% | 37,311 | - | - | - | 37,311 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Monte Se | 8.750% | 3,420 | - | - | - | - | - | - | - | - | 3,420 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Montebel | 9.000% | 63,184 | - | - | - | - | - | - | - | - | - | - | 63,184 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Monterey | 7.500% | 28,252 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MontPark | 9.000% | 61,445 | - | - | - | - | - | - | - | - | - | - | 61,445 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Moorpark | 7.500% | 34,904 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Moraga | 9.500% | 16,238 | - | - | - | - | - | - | - | - | - | - | - | - | 16,238 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Moreno V | 8.000% | 198,129 | 198,129 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Morgan H | 8.750% | 40,079 | - | - | - | - | - | - | - | - | 40,079 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Morro Ba | 8.000% | 10,317 | 10,317 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mount Sh | 7.750% | 3,360 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mountain | 8.750% | 76,260 | - | - | - | - | - | - | - | - | 76,260 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Murrieta | 8.000% | 105,832 | 105,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Napa | 8.000% | 77,881 | 77,881 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| National | 9.000% | 58,838 | - | - | - | - | - | - | - | - | - | - | 58,838 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Needles | 8.000% | 4,912 | 4,912 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nevada C | 8.500% | 3,069 | - | - | - | - | - | 3,069 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Newark | 9.000% | 43,342 | - | - | - | - | - | - | - | - | - | - | 43,342 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Newman | 7.625% | 10,643 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Newport | 8.000% | 86,436 | 86,436 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Norco | 8.000% | 26,626 | 26,626 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Norwalk | 9.000% | 106,093 | - | - | - | - | - | - | - | - | - | - | 106,093 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Novato | 9.000% | 52,554 | - | - | - | - | - | - | - | - | - | - | 52,554 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Oakdale | 8.125% | 21,234 | - | 21,234 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Oakland | 9.000% | 399,326 | - | - | - | - | - | - | - | - | - | - | 399,326 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Oakley | 8.500% | 37,252 | - | - | - | - | - | 37,252 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Oceansid | 8.000% | 169,350 | 169,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ojai | 7.500% | 7,548 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ontario | 8.000% | 166,866 | 166,866 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Orange | 8.000% | 138,792 | 138,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Orange C | 8.225% | 9,353 | - | - | 9,353 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Orinda | 9.000% | 17,925 | - | - | - | - | - | - | - | - | - | - | 17,925 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |

## California City Total Sales Tax Rates 2013

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% 10.84 | 8.125% 0.12 | 8.225% 0.71 | 8.250% 1.01 | 8.375% 0.01 | 8.500% 2.21 | 8.625% 0.23 | 8.725% 0.05 | 8.750% 3.70 | 8.975% 0.02 | 9.000% 10.93 | 9.250% 0.19 | 9.500% 0.55 | 10.000% 0.21 | Number of Cities at Different Rates (not population) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orland | 7.500% | 7,626 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oroville | 7.500% | 15,979 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oxnard | 8.000% | 200,855 | 200,855 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Pacific | 8.500% | 15,268 | - | - | - | - | - | 15,268 | - | - | - | - | - | - | 1 | - | - |
| Pacifica | 9.000% | 37,948 | - | - | - | - | - | - | - | - | - | - | 37,948 | - | - | 1 | - |
| Palm Des | 8.000% | 49,949 | 49,949 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Palm Spr | 9.000% | 45,712 | - | - | - | - | - | - | - | - | - | - | 45,712 | - | 1 | - | - |
| Palmdale | 9.000% | 154,535 | - | - | - | - | - | - | - | - | - | - | 154,535 | - | 1 | - | - |
| Palo Alt | 8.750% | 66,368 | - | - | - | - | - | - | - | - | 66,368 | - | - | 1 | - | - | - |
| Palos Ve | 9.000% | 13,589 | - | - | - | - | - | - | - | - | - | - | 13,589 | - | 1 | - | - |
| Paradise | 7.500% | 26,063 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paramoun | 9.000% | 54,624 | - | - | - | - | - | - | - | - | - | - | 54,624 | - | 1 | - | - |
| Parlier | 8.225% | 14,873 | - | - | 14,873 | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Pasadena | 9.000% | 140,020 | - | - | - | - | - | - | - | - | - | - | 140,020 | - | 1 | - | - |
| Paso Rob | 8.000% | 30,504 | 30,504 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Patterso | 7.625% | 20,846 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perris | 8.000% | 70,963 | 70,963 | - | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Petaluma | 8.250% | 58,804 | - | - | - | 58,804 | - | - | - | - | - | - | - | - | 1 | - | - |
| Pico Riv | 10.000% | 63,534 | - | - | - | - | - | - | - | - | - | - | - | 63,534 | - | - | 1 |
| Piedmont | 9.000% | 10,889 | - | - | - | - | - | - | - | - | - | - | 10,889 | - | 1 | - | - |
| Pinole | 9.000% | 18,664 | - | - | - | - | - | - | - | - | - | - | 18,664 | - | 1 | - | - |
| Pismo Be | 8.000% | 7,717 | 7,717 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Pittsbur | 9.000% | 65,339 | - | - | - | - | - | - | - | - | - | - | 65,339 | - | 1 | - | - |
| Placenti | 8.000% | 51,776 | 51,776 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Placervi | 8.000% | 10,441 | 10,441 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| PleaHill | 8.500% | 33,633 | - | - | - | - | - | 33,633 | - | - | - | - | - | 1 | - | - | - |
| Pleasant | 9.000% | 71,871 | - | - | - | - | - | - | - | - | - | - | 71,871 | - | 1 | - | - |
| Plymouth | 8.000% | 993 | 993 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Point Ar | 8.125% | 449 | - | 449 | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Pomona | 9.000% | 150,942 | - | - | - | - | - | - | - | - | - | - | 150,942 | - | 1 | - | - |
| Port Hue | 8.000% | 22,024 | 22,024 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Portervi | 8.500% | 55,490 | - | - | - | - | - | 55,490 | - | - | - | - | - | 1 | - | - | - |
| Portola | 7.500% | 2,039 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PortVal | 9.000% | 4,448 | - | - | - | - | - | - | - | - | - | - | 4,448 | - | - | 1 | - |
| Poway | 8.000% | 48,559 | 48,559 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Rancho M | 8.000% | 17,639 | 17,639 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Rancho P | 9.000% | 42,114 | - | - | - | - | - | - | - | - | - | - | 42,114 | - | 1 | - | - |
| Rancho S | 8.000% | 48,550 | 48,550 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| RanchoCo | 8.000% | 66,927 | 66,927 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| RanchoCu | 8.000% | 171,058 | 171,058 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Red Bluf | 7.500% | 14,186 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Redding | 7.500% | 90,670 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Redlands | 8.000% | 69,813 | 69,813 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Redondo | 9.000% | 67,396 | - | - | - | - | - | - | - | - | - | - | 67,396 | - | 1 | - | - |
| Redwood | 9.000% | 79,074 | - | - | - | - | - | - | - | - | - | - | 79,074 | - | 1 | - | - |
| Reedley | 8.725% | 24,965 | - | - | - | - | - | - | - | 24,965 | - | - | - | 1 | - | - | - |
| Rialto | 8.000% | 101,275 | 101,275 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Richmond | 9.000% | 105,562 | - | - | - | - | - | - | - | - | - | - | 105,562 | - | 1 | - | - |
| Ridgecre | 8.250% | 28,348 | - | - | - | 28,348 | - | - | - | - | - | - | - | - | 1 | - | - |
| Rio Dell | 7.500% | 3,363 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rio Vist | 8.375% | 7,599 | - | - | - | - | 7,599 | - | - | - | - | - | - | - | 1 | - | - |
| Ripon | 8.000% | 14,606 | 14,606 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Riverban | 7.625% | 23,149 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Riversid | 8.000% | 311,955 | 311,955 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Rocklin | 7.500% | 58,484 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rohnert | 8.750% | 41,034 | - | - | - | - | - | - | - | - | 41,034 | - | - | 1 | - | - | - |
| Rolling | 9.000% | 1,884 | - | - | - | - | - | - | - | - | - | - | 1,884 | - | - | 1 | - |
| Rolling | 9.000% | 1,884 | - | - | - | - | - | - | - | - | - | - | 1,884 | - | - | 1 | - |
| Rosemead | 9.000% | 54,464 | - | - | - | - | - | - | - | - | - | - | 54,464 | - | - | 1 | - |
| Rosevill | 7.500% | 123,514 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

California City Total Sales Tax Rates 2013

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% 10.84 | 8.125% 0.12 | 8.225% 0.71 | 8.250% 1.01 | 8.375% 0.01 | 8.500% 2.21 | 8.625% 0.23 | 8.725% 0.05 | 8.750% 3.70 | 8.975% 0.02 | 9.000% 10.93 | 9.250% 0.19 | 9.500% 0.55 | 10.000% 0.21 | Number of Cities at Different Rates (not population) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ross | 8.500% | 2,446 | - | - | - | - | - | 2,446 | - | - | - | - | - | - | - | - | 1 |
| Sacramen | 8.500% | 473,509 | - | - | - | - | - | 473,509 | - | - | - | - | - | - | - | - | 1 |
| Salinas | 8.000% | 153,215 | 153,215 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Anse | 8.500% | 12,431 | - | - | - | - | - | 12,431 | - | - | - | - | - | - | - | - | 1 |
| San Bern | 8.250% | 212,639 | - | - | - | 212,639 | - | - | - | - | - | - | - | - | - | - | 1 |
| San Brun | 9.000% | 42,828 | - | - | - | - | - | - | - | - | - | - | 42,828 | - | - | - | 1 |
| San Carl | 9.000% | 28,931 | - | - | - | - | - | - | - | - | - | - | 28,931 | - | - | - | 1 |
| San Clem | 8.000% | 64,542 | 64,542 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Dieg | 8.000% | 1,326,238 | 1,326,238 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Dima | 9.000% | 33,686 | - | - | - | - | - | - | - | - | - | - | 33,686 | - | - | - | 1 |
| San Fern | 9.000% | 24,079 | - | - | - | - | - | - | - | - | - | - | 24,079 | - | - | - | 1 |
| San Fran | 8.750% | 825,111 | - | - | - | - | - | - | - | - | 825,111 | - | - | - | - | - | 1 |
| San Gabr | 9.000% | 40,153 | - | - | - | - | - | - | - | - | - | - | 40,153 | - | - | - | 1 |
| San Jaci | 8.000% | 45,217 | 45,217 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Joaq | 8.225% | 4,029 | - | - | 4,029 | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Jose | 8.750% | 984,299 | - | - | - | - | - | - | - | - | 984,299 | - | - | - | - | - | 1 |
| San JuaB | 8.250% | 1,881 | - | - | - | 1,881 | - | - | - | - | - | - | - | - | - | - | 1 |
| San JuaC | 8.000% | 35,321 | 35,321 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Lean | 9.250% | 86,666 | - | - | - | - | - | - | - | - | - | - | - | 86,666 | - | - | 1 |
| San Luis | 8.000% | 272,177 | 272,177 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Marc | 8.000% | 87,040 | 87,040 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| San Mari | 9.000% | 13,246 | - | - | - | - | - | - | - | - | - | - | 13,246 | - | - | - | 1 |
| San Mate | 9.250% | 99,061 | - | - | - | - | - | - | - | - | - | - | - | 99,061 | - | - | 1 |
| San Pabl | 9.000% | 29,266 | - | - | - | - | - | - | - | - | - | - | 29,266 | - | - | - | 1 |
| San Rafa | 9.000% | 58,182 | - | - | - | - | - | - | - | - | - | - | 58,182 | - | - | - | 1 |
| San Ramo | 8.500% | 76,154 | - | - | - | - | - | 76,154 | - | - | - | - | - | - | - | - | 1 |
| Sand Cit | 8.000% | 338 | 338 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Sanger | 8.975% | 24,703 | - | - | - | - | - | - | - | - | - | 24,703 | - | - | - | - | 1 |
| Santa An | 8.000% | 329,915 | 329,915 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Santa Ba | 8.000% | 89,681 | 89,681 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Santa Cl | 8.750% | 204,951 | - | - | - | - | - | - | - | - | 204,951 | - | - | - | - | - | 1 |
| Santa Cl | 9.000% | 204,951 | - | - | - | - | - | - | - | - | - | - | 204,951 | - | - | - | 1 |
| Santa Cr | 8.750% | 266,662 | - | - | - | - | - | - | - | - | 266,662 | - | - | - | - | - | 1 |
| Santa Fe | 9.000% | 16,816 | - | - | - | - | - | - | - | - | - | - | 16,816 | - | - | - | 1 |
| Santa Ma | 8.250% | 100,306 | - | - | - | 100,306 | - | - | - | - | - | - | - | - | - | - | 1 |
| Santa Mo | 9.500% | 91,040 | - | - | - | - | - | - | - | - | - | - | - | - | 91,040 | - | 1 |
| Santa Pa | 7.500% | 29,953 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Santa Ro | 8.750% | 170,093 | - | - | - | - | - | - | - | - | 170,093 | - | - | - | - | - | 1 |
| Santee | 8.000% | 55,033 | 55,033 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Saratoga | 8.750% | 30,706 | - | - | - | - | - | - | - | - | 30,706 | - | - | - | - | - | 1 |
| Sausalit | 8.500% | 7,116 | - | - | - | - | - | 7,116 | - | - | - | - | - | - | - | - | 1 |
| Scotts V | 8.250% | 11,678 | - | - | - | 11,678 | - | - | - | - | - | - | - | - | - | - | 1 |
| Seal Bea | 8.000% | 24,487 | 24,487 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Seaside | 8.500% | 33,312 | - | - | - | - | - | 33,312 | - | - | - | - | - | - | - | - | 1 |
| Sebastop | 9.000% | 7,445 | - | - | - | - | - | - | - | - | - | - | 7,445 | - | - | - | 1 |
| Selma | 8.725% | 23,799 | - | - | - | - | - | - | - | 23,799 | - | - | - | - | - | - | 1 |
| Shafter | 7.500% | 17,029 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Shasta L | 7.500% | 10,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Sierra M | 9.000% | 11,023 | - | - | - | - | - | - | - | - | - | - | 11,023 | - | - | - | 1 |
| Signal H | 9.000% | 11,218 | - | - | - | - | - | - | - | - | - | - | 11,218 | - | - | - | 1 |
| Simi Val | 7.500% | 125,558 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Solana B | 8.000% | 12,987 | 12,987 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Soledad | 8.500% | 25,430 | - | - | - | - | - | 25,430 | - | - | - | - | - | - | - | - | 1 |
| Solvang | 8.000% | 5,292 | 5,292 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Sonoma | 8.750% | 490,423 | - | - | - | - | - | - | - | - | 490,423 | - | - | - | - | - | 1 |
| Sonora | 8.000% | 4,847 | 4,847 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| South El | 9.500% | 20,312 | - | - | - | - | - | - | - | - | - | - | - | - | 20,312 | - | 1 |
| South Ga | 10.000% | 95,115 | - | - | - | - | - | - | - | - | - | - | - | - | 95,115 | - | 1 |
| South La | 8.000% | 21,498 | 21,498 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| South Pa | 9.000% | 25,857 | - | - | - | - | - | - | - | - | - | - | 25,857 | - | - | - | 1 |

**California City Total Sales Tax Rates 2013**

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% | 8.125% | 8.225% | 8.250% | 8.375% | 8.500% | 8.625% | 8.725% | 8.750% | 8.975% | 9.000% | 9.250% | 9.500% | 10.000% | Number of Cities at Different Rates (not population) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *(totals)* | | | 10.84 | 0.12 | 0.71 | 1.01 | 0.01 | 2.21 | 0.23 | 0.05 | 3.70 | 0.02 | 10.93 | 0.19 | 0.55 | 0.21 | |
| South Sa | 9.000% | 65,127 | - | - | - | - | - | - | - | - | - | - | 65,127 | - | - | - | 1 (9.000%) |
| St Helen | 8.000% | 5,854 | 5,854 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Stanton | 8.000% | 38,764 | 38,764 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Stockton | 8.250% | 296,344 | - | - | - | 296,344 | - | - | - | - | - | - | - | - | - | - | 1 (8.250%) |
| Suisun C | 7.625% | 28,234 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sunnyval | 8.750% | 145,973 | - | - | - | - | - | - | - | - | 145,973 | - | - | - | - | - | 1 (8.750%) |
| Susanvil | 7.500% | 15,978 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sutter C | 8.000% | 2,484 | 2,484 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Taft | 7.500% | 8,911 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tehachap | 7.500% | 13,313 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tehama | 7.500% | 63,772 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Temecula | 8.000% | 104,879 | 104,879 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Temple C | 9.000% | 35,952 | - | - | - | - | - | - | - | - | - | - | 35,952 | - | - | - | 1 (9.000%) |
| Thousand | 7.500% | 128,143 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tiburon | 8.500% | 9,031 | - | - | - | - | - | 9,031 | - | - | - | - | - | - | - | - | 1 (8.500%) |
| Torrance | 9.000% | 146,860 | - | - | - | - | - | - | - | - | - | - | 146,860 | - | - | - | 1 (9.000%) |
| Tracy | 8.500% | 84,060 | - | - | - | - | - | 84,060 | - | - | - | - | - | - | - | - | 1 (8.500%) |
| Trinidad | 8.250% | 365 | - | - | - | 365 | - | - | - | - | - | - | - | - | - | - | 1 (8.250%) |
| Truckee | 8.125% | 15,918 | - | 15,918 | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.125%) |
| Tulare | 8.500% | 455,599 | - | - | - | - | - | 455,599 | - | - | - | - | - | - | - | - | 1 (8.500%) |
| Tulelake | 7.500% | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turlock | 7.625% | 69,888 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tustin | 8.000% | 77,983 | 77,983 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Twentyni | 8.000% | 26,084 | 26,084 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Ukiah | 8.125% | 16,065 | - | 16,065 | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.125%) |
| Union Ci | 9.500% | 71,329 | - | - | - | - | - | - | - | - | - | - | - | - | 71,329 | - | 1 (9.500%) |
| Upland | 8.000% | 74,907 | 74,907 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Vacavill | 7.875% | 92,677 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vallejo | 8.625% | 117,112 | - | - | - | - | - | - | 117,112 | - | - | - | - | - | - | - | 1 (8.625%) |
| Ventura | 7.500% | 835,436 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vernon | 9.000% | 121 | - | - | - | - | - | - | - | - | - | - | 121 | - | - | - | 1 (9.000%) |
| Victorvi | 8.000% | 120,368 | 120,368 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Villa Pa | 8.000% | 5,900 | 5,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Visalia | 8.250% | 128,443 | - | - | - | 128,443 | - | - | - | - | - | - | - | - | - | - | 1 (8.250%) |
| Vista | 8.500% | 95,264 | - | - | - | - | - | 95,264 | - | - | - | - | - | - | - | - | 1 (8.500%) |
| Walnut | 9.000% | 29,947 | - | - | - | - | - | - | - | - | - | - | 29,947 | - | - | - | 1 (9.000%) |
| Walnut C | 8.500% | 65,684 | - | - | - | - | - | 65,684 | - | - | - | - | - | - | - | - | 1 (8.500%) |
| Wasco | 7.500% | 25,710 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Waterfor | 7.625% | 8,598 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Watsonvi | 8.500% | 51,612 | - | - | - | - | - | 51,612 | - | - | - | - | - | - | - | - | 1 (8.500%) |
| Weed | 7.500% | 2,964 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| West Cov | 9.000% | 107,248 | - | - | - | - | - | - | - | - | - | - | 107,248 | - | - | - | 1 (9.000%) |
| West Hol | 9.000% | 34,853 | - | - | - | - | - | - | - | - | - | - | 34,853 | - | - | - | 1 (9.000%) |
| West Sac | 8.000% | 50,460 | 50,460 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Westlake | 9.000% | 8,341 | - | - | - | - | - | - | - | - | - | - | 8,341 | - | - | - | 1 (9.000%) |
| Westmins | 8.000% | 91,169 | 91,169 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Westmorl | 8.000% | 2,309 | 2,309 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Wheatlan | 8.000% | 3,493 | 3,493 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Whittier | 9.000% | 86,093 | - | - | - | - | - | - | - | - | - | - | 86,093 | - | - | - | 1 (9.000%) |
| Wildomar | 8.000% | 33,174 | 33,174 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Williams | 8.000% | 5,261 | 5,261 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Willits | 8.125% | 4,893 | - | 4,893 | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.125%) |
| Willows | 7.500% | 6,161 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Windsor | 8.250% | 27,132 | - | - | - | 27,132 | - | - | - | - | - | - | - | - | - | - | 1 (8.250%) |
| Winters | 7.500% | 6,974 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Woodlake | 8.000% | 7,665 | 7,665 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Woodland | 8.250% | 56,908 | - | - | - | 56,908 | - | - | - | - | - | - | - | - | - | - | 1 (8.250%) |
| Woodside | 9.000% | 5,441 | - | - | - | - | - | - | - | - | - | - | 5,441 | - | - | - | 1 (9.000%) |
| Yorba Li | 8.000% | 66,437 | 66,437 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |
| Yountvil | 8.000% | 2,983 | 2,983 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 (8.000%) |

**California City Total Sales Tax Rates 2013**

| City | 4/1/13 Rate | 1/1/2013 Population | 8.000% 10.84 | 8.125% 0.12 | 8.225% 0.71 | 8.250% 1.01 | 8.375% 0.01 | 8.500% 2.21 | 8.625% 0.23 | 8.725% 0.05 | 8.750% 3.70 | 8.975% 0.02 | 9.000% 10.93 | 9.250% 0.19 | 9.500% 0.55 | 10.000% 0.21 | Number of Cities at Different Rates (not population) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yreka | 7.500% | 7,771 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yuba Cit | 7.500% | 65,841 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yucaipa | 8.000% | 52,549 | 52,549 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Yucca Va | 8.000% | 21,030 | 21,030 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| | 8.452% | 34,009,238 | 10,842,875 | 117,536 | 710,781 | 1,013,685 | 7,599 | 2,205,218 | 232,630 | 48,764 | 3,702,873 | 24,703 | 10,928,881 | 185,727 | 547,324 | 207,579 | |
| | | 100.0% | 31.9% | 0.3% | 2.1% | 3.0% | 0.0% | 6.5% | 0.7% | 0.1% | 10.9% | 0.1% | 32.1% | 0.5% | 1.6% | 0.6% | |



**CA City Population by Total Sales Tax Rate**

9% rate applies to 10.93M of Statewide City population of 30.78M, or 35.5%

Population in Millions

Total Sales Tax Rate (as of 4/1/13)